# EXHIBIT A

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 707 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
07/11/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#100<br>Demo Salon/Dining room<br>Billed 6.3.16-6.24.16<br>156.5 hours and $985.73 in materials. | 11,158.23 |
| PO#101<br>Demo Master/ 6th Cabin<br>Billed 6.3.16-6.24.16<br>229.75 hours and $163.95 in materials. | 15,097.70 |
| PO#102<br>Demo of forward and aft guest cabins.<br>Billed 6.3.16-6.24.16<br>135 hours and $248.02 in materials. | 9,023.02 |
| PO#103<br>Fabrication of temporary  exterior substitute doors for painting.<br>Billed 6.3.16-6.24.16<br>38 hours and $24.04 in materials. | 2,494.04 |
| PO#104<br>Removal of wood and marble flooring on main deck.<br>Billed 6.3.16-6.24.16<br>47 hours and $192.45 in materials. | 3,247.44 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316

Swift Code:chasus33
Ach Routing:267084

| | |
|--|--|
| **Total** |  |
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
| --- | --- |
| 6/27/2016 | 707 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
07/11/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
| --- | --- | --- |
| | | |

| Total material | Amount |
| --- | --- |
| PO#105<br>Removal of skylounge cabinetry.<br>Billed 6.3.16-6.24.16<br>76.5 hours and no materials. | 4,972.50 |
| PO#107<br>Squaring off corners in aft and fwd main salon.<br>Billed 6.3.16-6.24.16<br>24.5 hours and $423.31 in materials.<br><br>NOTE: All above items still ongoing... | 2,015.81 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316

Swift Code:chasus33
Ach Routing:267084

| | |
| --- | --- |
| **Total** | $48,008.74 |
| **Payments/Credits** | -$48,008.74 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS


PAID 07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| OLD PO#101 / NEW PO# 100<br>Demo Master stateroom and 6th cabin.<br>Billed 6.25.16 - 7.8.16<br>132 hours and $351.07 in materials. | 8,931.07 |
| OLD PO#102/ NEW PO#101<br>Demo Guest Cabins<br>Billed 6.25.16- 7.8.16<br>96.5 hours and $229.46 in materials | 6,501.96 |
| OLD PO# 105/ NEW PO#102<br>Demo of skylounge.<br>Billed 6.25.16-7.8.16<br>15 hours and $278.44 in materials | 1,253.44 |
| NEW PO#103<br>Demo lower deck sauna/ shower space and foyer area<br>Billed 6.25.16-7.8.16<br>18 hours and $99.44 in materials. | 1,269.44 |
| OLD PO# 100/ NEW PO# 104<br>Demo Salon/ Dining room<br>Billed 6.25.16-7.8.16<br>67 hours and $178.30 in materials. | 4,533.30 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| NEW PO# 106<br>Demo Master bathroom.<br>Billed 6.25.16 - 7.8.16<br>87 hours and $125.08 in materials. | 5,780.08 |
| NEW PO#107<br>Demo Guest Quarters Bathrooms.<br>Billed 6.25.16-7.8.16<br>171 hours and no materials at this time. | 11,115.00 |
| NEW PO#108<br>Demo Main Deck Foyer.<br>Billed 6.25.16-7.8.18<br>8 hours and no materials at this time. | 520.00 |
| NEW PO#110<br>Fabrication of valances and overheads in Master Stateroom.<br>Billed 6.25.16-7.8.16<br>7 hours and no materials at this time. | 455.00 |
| NEW PO#111<br>Fabrication of valances and overheads in Guest cabins.<br>Billed 6.25.16- 7.8.16<br>7 hours and no materials at this time. | 455.00 |

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | |

| Total material | Amount |
|----------------|--------|
| NEW PO#114<br>Fabrication of valances and overheads in Salon/ dining area<br>Billed 6.25.16-7.8.16<br>9.5 hours and no materials at this time. | 617.50 |
| NEW PO#115<br>Fabrication of valances and overheads in 6th stateroom and hallway.<br>Billed 6.25.16-7.8.16<br>4 hours and no materials at this time. | 260.00 |
| NEW PO#118<br>Fabrication of valances and overheads at Main Deck foyer.<br>Billed 6.25.16-7.8.16<br>6.5 hours and no materials at this time. | 422.50 |
| NEW PO#200<br>Build out of new sub walls in Master Stateroom.<br>Billed 6.25.16-7.8.16<br>22.5 hours and $887.27 in materials. | 2,349.77 |
| NEW PO#201<br>Build out of new sub walls in Guest cabins.<br>Billed 6.25.16-7.8.16<br>55 hours and $2,098.92 in materials. | 5,673.92 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| NEW PO#202<br>Build out of new sub wall at skylounge.<br>Billed 6.25.16-7.8.16<br>5 hours and $60.19 in materials. | 385.19 |
| NEW PO#203<br>Build out of new sub walls at lower deck foyer.<br>Billed 6.25.16- 7.8.16<br>6 hours and $287.11 in materials. | 677.11 |
| OLD PO#107/ NEW PO#204<br>Build out of new sub walls in Salon/ Dining room.<br>Billed 6.25.16 - 7.8.16<br>2.5 hours and $38.07 in materials. | 200.57 |
| NEW PO#205<br>Build out of new sub walls in 6th stateroom and hallway.<br>Billed 6.25.16- 7.8.16<br>12 hours and $38.06 in materials. | 818.06 |
| NEW PO#206<br>Build out of new sub walls in Master bathroom.<br>Billed 6.25.16-7.8.16<br>11 hours and $38.06 in materials. | 753.06 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| NEW PO#300<br>Fabrication of interior wall paneling at Master stateroom.<br>Billed 6.25.16- 7.8.16<br>4 hours and $1,475.52 in materials. | 1,735.52 |
| NEW PO#301<br>Fabrication of interior wall paneling in Guest cabins.<br>Billed 6.25.16-7.8.16<br>5 hours and $1,490.76 in materials. | 1,815.76 |
| NEW PO#302<br>Fabrication of interior wall paneling at skylounge.<br>Billed 6.25.16-7.8.16<br>5 hours and $1,475.52 in materials. | 1,800.52 |
| NEW PO#303<br>Fabrication of interior wall paneling at Lower Deck Foyer<br>Billed 6.25.16-7.8.16<br>6.5 hours and $1,475.52 in materials | 1,898.02 |
| NEW PO#304<br>Fabrication of interior wall paneling at salon/ dining room<br>Billed 6.25.16-7.8.16<br>5 hour and $1,475.52 | 1,800.52 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
| --- | --- |
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 07/22/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
| --- | --- | --- |
| | | |

| Total material | Amount |
| --- | --- |
| NEW PO#305<br>Fabrication of interior wall paneling at 6th Stateroom and Hallway<br>Billed 6.25.16-7.8.16<br>2 hours and $1,475.52 in materials. | 1,605.52 |
| NEW PO# 306<br>Fabrication of interior wall paneling at Master Bathroom.<br>Billed 6.25.16-7.8.16<br>5 hours and $1,475.52 in materials. | 1,800.52 |
| NEW PO#307<br>Fabrication of interior wall paneling at Guest bathrooms.<br>Billed 6.25.16-7.8.16<br>4 hours and $1,475.52 in materials. | 1,735.52 |
| NEW PO#308<br>Fabrication of interior wall paneling at Main deck foyer.<br>Billed 6.25.16-7.8.16<br>5 hours and $1,475.52 in materials | 1,800.52 |
| NEW PO#310<br>Layouts of interior walls and CAD drawings throughout boat.<br>Billed 6.25.16-7.8.16<br>91 hours and no materials. | 5,915.00 |

| | |
| --- | --- |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
07/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| NEW PO#401<br>Prep main deck for stbd floor installation and install sub floor.<br>Billed 6.25.16-7.8.16<br>64 hours and $1,920.73 in materials at this time. | 6,080.73 |
| NEW PO#404<br>Prep Guest cabin and install sub floor.<br>Billed 6.25.16-7.8.16<br>8 hours and $104.51 in materials. | 624.51 |
| NEW PO#500<br>Fabrication of new window boxes in Master Stateroom.<br>Billed 6.25.16-7.8.16<br>18 hours and no materials at this time. | 1,170.00 |
| NEW PO#501<br>Fabrication of new window boxes in Guest cabins.<br>Billed 6.24.16-7.8.16<br>27 hours and $2,069.54 in materials. | 3,824.54 |
| OLD PO#103/ NEW PO#700<br>Fabrication of temporary exterior doors for painting.<br>Billed 6.25.16-7.8.16<br>13.5 hours and $91.71 in materials. | 969.21 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 709 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| NEW PO#701<br>Fabrication of crate for shipping purposes.<br>Billed 6.25.16-7.8.16<br>7.5 hours and $147.49 in materials. | 634.99 |
| NEW PO#702<br>Requests from Andrew:<br>7/6/16 (3.5 hours) Cut holes for plumbers in 6th stateroom walls and across bottom for pipes per Andrews request.<br>No Materials | 227.50 |
| NEW PO#704<br>Opening up laundry room and crew for access to structural beam.<br>Billed 6.25.16-7.8.16<br>20 hours and $9.13 in materials.<br><br>NOTE: A $25,000 credit has been applied to this invoice for materials. | 1,309.13 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| Total | $89,720.00 |
|-------|-----------|
| **Payments/Credits** | -$89,720.00 |
| **Balance Due** | $0.00 |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
08/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items below are being billed 7/21/16-8/5/16 | |
| PO#100 | |
| Demo master stateroom and 6th cabin. | 523.95 |
| 7.5 hours and $36.45 in materials. | |
| | |
| PO#102 | |
| Demo Skylounge. | 260.00 |
| 4 hours and no materials at this time. | |
| | |
| PO#103 | |
| Demo lower deck sauna/shower space and foyer. | 1,661.45 |
| 25 hours and $36.45 in materials. | |
| | |
| PO#107 | |
| Demo guest quarters bathroom. | 390.00 |
| 6 hours and no materials at this time. | |
| | |
| PO#109 | |
| Removal of pocket door wall at dayhead. | 426.44 |
| 6 hours and $36.44 in materials. | |
| | |
| PO#110 | |
| Fabrication and installation of valances and overheads in master stateroom. | 3,007.15 |
| 41.5 hours and $309.65 in materials. | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 08/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#111<br>Fabrication and installation of valances and overheads in Guest cabins.<br>12 hours and $835.95 in materials. | 1,615.95 |
| PO#112<br>Fabrication and installation of valances and overheads in skylounge.<br>56.25 hours and $196.43 in materials. | 3,852.68 |
| PO#114<br>Fabrication and installation of valances and overheads in salon/dining area.<br>196.25 hours and $6,356.45 in materials. | 19,112.70 |
| PO#115<br>Fabrication and installation of valances and overheads in 6th stateroom and hallway.<br>105.5 hours and $84.71 in materials. | 6,942.21 |
| PO#116<br>Fabrication and installation of valances and overheads in master bathroom.<br>40 hours and $276.79 in materials. | 2,876.79 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>4 hours and $112.97 in materials. | 372.97 |
| PO#200 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
08/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Build out of new subwalls in master stateroom.<br>99 hours and $1,514.35 in materials. | 7,949.35 |
| PO#201<br>Build out of new subwalls in Guest cabins.<br>105.5 hours and $868.48 in materials. | 7,725.98 |
| PO#202<br>Build out of new subwalls in skylounge.<br>122 hours and $636.18 in materials. | 8,566.18 |
| PO#203<br>Build out of new subwalls at lower deck foyer.<br>12.75 hours and $499.49 in materials. | 1,328.24 |
| PO#204<br>Build out of new subwalls in salon/dining area.<br>11 hours and $42.84 in materials. | 757.84 |
| PO#205<br>Build out of new subwalls in 6th stateroom and hallway.<br>25 hours and $51.80 in materials. | 1,676.80 |
| PO#206<br>Build out of new subwalls in Master bathroom. | 441.24 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

Paid
08/22/2016

| Bill To |
|---------|
| Global Vessel Services<br>M/Y: BroadWater<br>Attn: Bill Prately; Andrew Tuhan |

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 4 hours and $181.24 in materials. | |
| PO#207<br>Build out of new subwalls in guest bathrooms.<br>51 hours and $1,742.11 in materials. | 5,057.11 |
| PO#208<br>Build out of new subwalls at main deck foyer.<br>6 hours and $42.84 in materials. | 432.84 |
| PO#300<br>Fabrication of interior wall paneling for Master stateroom.<br>6 hours and $32.54 in materials. | 422.54 |
| PO#303<br>Fabrication of interior wall paneling for lower deck foyer.<br>7 hours and no materials at this time. | 455.00 |
| PO#305<br>Fabrication of interior wall paneling for 6th stateroom and hallway.<br>8.5 hours and no materials at this time. | 552.50 |
| PO#306<br>Fabrication of interior wall paneling for master bathroom.<br>5 hours and no materials at this time. | 325.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
**Invoice**
**08/22/2016**

### Bill To

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#307<br>Fabrication of interior wall paneling for guest bathrooms.<br>4 hours and no materials at this time. | 260.00 |
| PO#308<br>Fabrication of interior wall paneling for main deck foyer.<br>5 hours and no materials at this time. | 325.00 |
| PO#310<br>Layouts of interior walls and CAD drawings throughout boat.<br>107 hours and $4.57 in materials. | 6,959.57 |
| PO#500<br>Fabrication of new window boxes in master stateroom.<br>52 hours and $1,143.24 in materials. | 4,523.24 |
| PO#501<br>Fabrication of new window boxes in Guest cabins.<br>31.5 hours and no materials at this time. | 2,047.50 |
| PO#502<br>Fabrication of new window boxes in skylounge.<br>19.75 hours and $44.89 in materials. | 1,328.64 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 08/22/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#504<br>Fabrication of new window boxes in salon/dining area.<br>24 hours and $214.44 in materials | 1,774.44 |
| PO#702<br>Requests from Andrew.<br>16.5 hours and $48.04 in materials.<br>1 hour: Penetration on overhead in master and master bath- searched for dead animal inside ac ducts to eliminate smell<br>1 hour: Cut out old rough (in owners bath) to allow plumber access.<br>Cut out two sections of overheads grounds in 6th stateroom to allow access for new fire sprinkler pipers<br>1 hour: Open wall at foyer for Andrew to inspect wires<br>2 hours: Template window at skylounge and give to Andrew<br>8 hours: Build drawers and drawer dividers for galley per crew request<br>1 hour: Template window at skylounge hall for Andrew<br>2.5 hours: Removal of ceiling panel for speaker installation, the installed a platform for speaker to sit on in Master bedroom | 1,120.54 |
| PO#703<br>Assisting other vendors.<br>36 hours and $211.62 in materials. | 2,551.62 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 717 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
INVOICE
08/22/2018

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 1.5 hours: Removal of overhead at master bedroom for electrical work. | |
| 1 hour: Penetration on overhead master stbd assisting electrician on relocation of support (new door to master) | |
| 1 hour: Penetration on overhead to relocate AC duct in 6th stateroom for Elite | |
| 2 hours: Ceiling panels for access for AV | |
| 2 hours: Cutting access panels around plumbing fixtures in floor boards for "All Points: | |
| 1 hour: Penetration on overhead in 6th stateroom for Elite | |
| 4 hours : Cut open master bathroom floor to lower shower pan- shower plumbing/tile company assist | |
| 4 hours: Cut open ceiling in master bathrooms toilet area for Fineline electricians to run wires | |
| 3 hours: Cut open master floor for all Points Boats | |
| 1 hour: Installed blocking and drill holes for Fineline at 6th stateroom hallway for electricians | |
| 2 hours: Built a box to house electrical box in owners study overhead for "Fine Line Electric" | |
| 1 hour: Cut off a piece of wall and floor to get to area underneath at piper for Plumbers | |
| 1.5 hours: Removed wall in hallway to skylounge for plumbers and electricians | |
| 1 hours: Penetration on overhead frame to run electrician cables at 6th stateroom | |
| 1 hour: Template metal wall for fabrication | |
| 1 hour: Go over electrical with Fineline at skylounge | |
| 3 hours: Remove subpanels at overhead for wire runs by AV and radar | |
| 1 hour: Install junction box for "Fine Line Electric" in owners office overhead for wire chase re-routing | |
| 1 hour: Removed overhead panels for "Fine Line Electricians" at skylounge. | |
| 3 hours: Demo floor in master bath for plumbers | |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $97,623.46 |
| **Payments/Credits** | -$97,623.46 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 719 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
09/01/2016

| Bill To |
|---------|
| Global Vessel Services |
| M/Y: BroadWater |
| Attn: Bill Prately; Andrew Tuhan |

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items listed below have been billed between 8/6/16-8/18/16 | |
| | |
| PO#100 | |
| Demo master stateroom and 6th cabin. | 195.00 |
| 3 hours and no materials at this time. | |
| | |
| PO#101 | |
| Demo guest cabins. | 65.00 |
| 1 hour and no materials at this time | |
| | |
| PO#102 | |
| Demo skylounge | 699.94 |
| 8 hours and $179.94 in materials. | |
| | |
| PO#104 | |
| Demo salon/ dining area | 65.00 |
| 1 hour and no materials at this time. | |
| | |
| PO#105 | |
| Demo office/ exercise room. | 130.00 |
| 2 hours and no materials at this time | |
| | |
| PO#107 | |
| Demo guest quarters bathrooms. | 195.00 |
| 3 hours and no materials at this time. | |

| | |
|-------|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 719 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#108<br>Demo main deck foyer.<br>10.5 hours and no materials at this time. | 682.50 |
| PO#110<br>Fabrication and installation of valances and overheads in master stateroom.<br>74.75 hours and $590.69 in materials. | 5,449.44 |
| PO#111<br>Fabrication and installation of valances and overheads in guest cabins.<br>47.25 hours and $384.38 in materials. | 3,455.63 |
| PO#112<br>Fabrication and installation of valances and overheads at skylounge.<br>10 hours and no materials at this time. | 650.00 |
| PO#114<br>Fabrication and installation of valances and overheads at salon/ dining area.<br>147.75 hours and $735.96 in materials. | 10,339.71 |
| PO#115<br>Fabrication and installation of valances and overheads at 6th stateroom and hallway.<br>107.25 hours and $610.44 in materials. | 7,581.69 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|---|---|
| 8/22/2016 | 719 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID INVOICE
09/01/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---|---|---|
| | | |

| Total material | Amount |
|---|---|
| PO#116<br>Fabrication and installation of valances and overheads in master bathroom.<br>26 hours and $56.50 in materials. | 1,746.50 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>64 hours and $744.89 in materials. | 4,904.89 |
| PO#118<br>Fabrication and installation of valances and overheads at main deck foyer.<br>34.5 hours and $531.78 in materials. | 2,774.28 |
| PO#200<br>Build out of new sub walls in master stateroom.<br>32.75 hours and $167.03 in materials. | 2,295.78 |
| PO#201<br>Build out of new sub walls in guest cabins.<br>7.5 hours and $335.27 in materials. | 822.77 |
| PO#202<br>Build out of new subwalls at skylounge.<br>43.5 hours and $252.86 in materials. | 3,080.36 |
| PO#203 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 719 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
09/01/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Build out of new sub walls at lower deck foyer.<br>13.5 hours and no materials at this time. | 877.50 |
| PO#207<br>Build out of new subwalls in guest bathroom.<br>21.5 hours and $7.55 in materials. | 1,405.05 |
| PO#300<br>Fabrication of interior wall paneling for master stateroom.<br>4 hours and no materials at this time. | 260.00 |
| PO#302<br>Fabrication of interior wall paneling for skylounge.<br>11 hours and no materials at this time. | 715.00 |
| PO#310<br>Layouts of interior walls and CAD drawings at master/6th stateroom and guest cabins. | 5,230.00 |
| PO#500<br>Fabrication of new window boxes in master stateroom.<br>64 hours and $186.54 in materials. | 4,346.54 |
| PO#501<br>Fabrication of new window boxes in guest cabins.<br>51 hours and $451.23 | 3,766.23 |

| | |
|---|---|
| **Total** |  |
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 719 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
09/01/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | |

| Total material | Amount |
|----------------|--------|
| PO#502<br>Fabrication of new window boxes in skylounge.<br>42 hours and $185.44 in materials. | 2,915.44 |
| PO#504<br>Fabrication of new window boxes for salon/ dining area.<br>56 hours and $500.22 in materials. | 4,140.22 |
| PO#505<br>Fabrication of new window boxes for 6th stateroom and hallway.<br>9 hours and $678.88 in materials. | 1,263.88 |
| PO#508<br>Fabrication of new window boxes for main deck foyer.<br>29.5 hours and 263.93 in materials. | 2,181.43 |
| PO#702<br>Requests from Andrew:<br>3 hours and no materials at this time.<br>2 hours: Mock up for Andrew at overhead.<br>1 hour: Walk through all baths with Miguel and Andrew (Jess) | 195.00 |
| PO#703<br>Assisting other vendors: | 2,645.18 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 719 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 37 hours and $240.18 in materials. |  |
| 3 hours: Template out wall outside of skylounge for aluminum |  |
| 3 hours: Template skylounge/ stair walls for aluminum tikes |  |
| 2 hours: Replaced plywood ceiling demo in skylounge for electricians "Fine Line" |  |
| 4 hours: Assist Dave the electrician with mounting plates |  |
| 3 hours: Cut access holes for audio/visual low voltage in ceilings in aft guest cabins |  |
| 2.5 hours: Painting inside of guest cabin maintenance areas (assist AV) |  |
| 4.5 hours: Assist AV, fabricated transformer panels at guest cabins |  |
| 2 hours: Penetration in crew cabins closet to gain access to AC unit (Elite Air) |  |
| 1 hour: Assisting AV Panel for guest cabin transformer |  |
| 4  hours: Assist AV by fabricating panels at guest cabins transformers |  |
| 2 hours: Remove port fwd overheads and cut away sub ceiling for elect  to access |  |
| 2 hours: Assist AV, fabricate a transformer panel at guest cabins |  |
| 4 hours: Build crate for shipping templates to California. |  |
|  |  |
| PO#707 |  |
| Demo of dayhead on main deck. | 2,015.00 |
| 31 hours and no materials at this time. |  |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $77,089.96 |
| **Payments/Credits** | -$77,089.96 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| All items below have been billed 8/19/16-9/1/16 | |
| PO#101<br>Demo Guest Cabins.<br>11 hours and no materials at this time. | 715.00 |
| PO#102<br>Demo of skylounge.<br>34 hours and $83.26 in materials. | 2,293.26 |
| PO#103<br>Demo Lower deck sauna/ shower space and foyer.<br>10.5 hours and $24.13 in materials. | 706.63 |
| PO#108<br>Demo Main deck foyer.<br>10 hours and no materials at this time. | 650.00 |
| PO#707<br>Demo of dayhead on main deck.<br>6 hours and no materials at this time. | 390.00 |
| PO#708<br>Demo of dayhead at Sundeck.<br>3 hours and $74.14 in materials | 269.14 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#110<br>Fabrication and installation of valances and overheads in Master Stateroom.<br>43.5 hours and $1,772.20 in materials. | 4,599.70 |
| PO#111<br>Fabrication and installation of valances and overheads in guest cabins.<br>30.5 hours and $282.44 in materials. | 2,264.94 |
| PO#112<br>Fabrication and installation of valances and overheads in skylounge.<br>5 hours and $1,062.43 in materials. | 1,387.43 |
| PO#113<br>Fabrication and installation of valances and overheads at lower deck foyer.<br>5.5 hours and $280.36 in materials. | 637.86 |
| PO#114<br>Fabrication and installation of valances and overheads in salon/dining area.<br>146.5 hours and $3,075.44 in materials. | 12,597.94 |
| PO#115<br>Fabrication and installation of valances and overheads in 6th stateroom and hallway.<br>12.5 hours and $1,158.53 in materials. | 1,971.03 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#116<br>Fabrication and installation of valances and overheads in master bathroom.<br>15 hours and $1,622.46 in materials. | 2,597.46 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>52.25 hours and $1,372.66 in materials. | 4,768.91 |
| PO#118<br>Fabrication and installation of valances and overheads at main deck foyer.<br>11 hours and $932.12 in materials. | 1,647.12 |
| PO#200<br>Build out of new subwalls in master stateroom.<br>4 hours and $346.39 in materials. | 606.39 |
| PO#201<br>Build out of new subwalls in guest cabins.<br>9.5 hours and no materials at this time. | 617.50 |
| PO#202<br>Build out of new subwalls in skylounge.<br>30.5 hours and $96.10 in materials. | 2,078.60 |
| PO#203 |  |

| | |
|---|---|
| **Total** |  |
| **Payments/Credits** |  |
| **Balance Due** |  |

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
09/14/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| Build out of new subwalls at lower deck foyer.<br>11 hours and no materials at this time. | 715.00 |
| PO#205<br>Build out of new subwalls at 6th stateroom and hallway.<br>5 hours and no materials at this time. | 325.00 |
| PO#300<br>Fabrication of interior wall paneling at master stateroom.<br>8 hours and $23.04 in materials. | 543.04 |
| PO#305<br>Fabrication of interior wall paneling at 6th stateroom and hallway.<br>6 hours and no materials at this time. | 390.00 |
| PO# 310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>14.5 hours and no materials at this time. | 942.50 |
| PO#400<br>Removal of wood and marble flooring on main deck.<br>6 hours and $439.71 in materials. | 829.71 |
| PO#500<br>Fabrication of new window boxes for master stateroom. | 2,258.30 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 09/14/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| 30 hours and $308.30 in materials. | |
| PO#501 Fabrication of new window boxes in guest cabins. 33 hours and $105.53 in materials. | 2,250.53 |
| PO#502 Fabrication of new window boxes in skylounge. 32.25 hours and $71.90 in materials. | 2,168.15 |
| PO#503 Fabrication of new window boxes at lower deck foyer. 9 hours and $88.36 in materials. | 673.36 |
| PO#504 Fabrication of new window boxes in salon/dining area. 103 hours and $1,000.54 in materials. | 7,695.54 |
| PO#505 Fabrication of new window boxes at 6th stateroom and hallway. 77 hours and $347.92 in materials. | 5,352.92 |
| PO#506 Fabrication of new window boxes in master bathroom. 22 hours and $163.61 in materials. | 1,593.61 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 09/14/2018

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#507<br>Fabrication of new window boxes in guest bathroom.<br>8 hours and $66.24 in materials. | 586.24 |
| PO#508<br>Fabrication of new window boxes in main deck foyer.<br>33.75 hours and $87.51 in materials. | 2,281.26 |
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim through out boat.<br>99.5 hours and $347.64 in materials. | 6,815.14 |
| PO#702<br>Requests by Andrew.<br>14 hours and $80.50 in materials.<br>2 hours: Mock up for Andrew at overhead.<br>1 hour: Walk through all baths with Miguel and Andrew<br>2 hours: Removing fire box in crew galley.<br>6 hours: Cutting walls in bath downstairs, installing missing pieces on wall in salon/dining and putting up panel in dinning<br>1 hour: Helping with cutting fire box in crew quarters<br>1 hour: Removal of fire box at crew mess<br>3 hours: Cut out box in crew galley for Andrew | 990.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#703<br>Assisting other vendors.<br>30.5 hours and no materials at this time.<br>3 hours: Penetration on master desk wall stbd fwd (glued wall for AV)<br>8.5 hours: Cut outs in master bathroom floor/walls for removal and re-plumbing.<br>1 hour: Cut # 6 shower opening for plumbers<br>2 hours: cut walls and floor in master bath to clear the way for plumber<br>2 hours: Cut floor in master bath to allow reinforcement for tub (plumber)<br>1 hour: Cut access hole for AV wiring at salon<br>3 hours: Cut out wall at plumbing in showers fwd guest cabins to allow access to plumbing.<br><br>4.5 hours: Cut shower walls for access to plumbing in walls guest cabin aft<br>0.5 hours: Made compass for to check dimension for circles for custom lights (assist electricians)<br>3 hours: Make access in Captains office for AC guy to work on unit<br>1 hour: Access for AC at radio room<br>1 hour: Cut floor for plumbing access at aft starboard guest cabins | 1,982.50 |
| PO#705<br>Fabrication of scaffolding in stair well.<br>8.5 hours and $69.83 in materials. | 622.33 |
| PO#706<br>Removal/replacement of AC cover at Captains cabin.<br>4 hours and no materials at this time. | 260.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/6/2016 | 733 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#709<br>Modifications to all cabin shower floors for installation of new stone.<br>29 hours and $763.42 in materials. | 2,648.42 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $82,722.96 |
| **Payments/Credits** | -$82,722.96 |
| **Balance Due** | $0.00 |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
09/26/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| All items listed below have been billed from 9/2/16- 9/15/16 | |
| | |
| PO#100<br>Demo Master stateroom/ 6th cabin.<br>5 hours and $123.06 in materials. | 448.06 |
| | |
| PO#102<br>Demo of skylounge.<br>24 hours and no materials at this time. | 1,560.00 |
| | |
| PO#110<br>Fabrication and installation of overheads and valances in master stateroom.<br>27.5 hours $122.03 in materials. | 1,909.53 |
| | |
| PO#111<br>Fabrication and installation of overheads and valances in guest cabins.<br>40.5 hours and $876.00 in materials. | 3,508.50 |
| | |
| PO#112<br>Fabrication and installation of overheads and valances in skylounge area.<br>18.5 hours and $324.95 in materials. | 1,527.45 |
| | |
| PO#114<br>Fabrication and installation of overheads and valances in salon/ dining room.<br>154.25 hours and $1,404.56 in materials. | 11,430.81 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#115<br>Fabrication and installation of overheads and valances in 6th stateroom and hallway.<br>13.5 hours and $406.82 in materials. | 1,284.32 |
| PO#116<br>Fabrication and installation of overheads and valances in master bathroom.<br>2 hours and $95.40 in materials. | 225.40 |
| PO#118<br>Fabrication and installation of overheads and valances at main deck foyer.<br>15.75 hours and $95.40 in materials | 1,119.15 |
| PO#202<br>Build out of new subwalls in skylounge.<br>21 hours and no materials at this time. | 1,365.00 |
| PO#203<br>Build out of new subwalls at lower deck foyer.<br>3 hours and no materials at this time. | 195.00 |
| PO#206<br>Build out of new sub walls in master bathroom.<br>30 hours and $288.28 in materials. | 2,238.28 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#211<br>Build out of AV room.<br>55.5 hours and $407.59 in materials. | 4,015.09 |
| PO#302<br>Fabrication and installation of interior wall paneling at skylounge.<br>7 hours and $23.04 in materials. | 478.04 |
| PO#304<br>Fabrication of interior wall paneling at salon/dining room.<br>1 hours and $72.13 in materials. | 137.13 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>10.5 hours and no materials at this time. | 682.50 |
| PO#401<br>Prep main deck for stbd floor installation and install sub-floor.<br>7 hours and no materials at this time. | 455.00 |
| PO#403<br>Prep skylounge for installation of flooring.<br>4.5 hours and no materials at this time. | 292.50 |
| PO#500 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| Fabrication of new window boxes at master stateroom. 30.5 hours and $168.14 in materials. | 2,150.64 |
| PO#501 We were not charged for previous purchased materials(poplar) and have passed on those savings to you, materials used for the window boxes in guest cabins. | -1,724.00 |
| PO#502 Fabrication of window boxes for skylounge. 183.5 hours and $805.60 in materials. | 12,733.10 |
| PO#504 Fabrication of window boxes in salon/ dining room. 76.5 hours and $756.12 in materials. | 5,728.62 |
| PO#505 Fabrication of window boxes for 6th stateroom and hallway. 23 hours and $56.06 in materials. | 1,551.06 |
| PO#508 Fabrication of window boxes at main deck foyer. 3 hours and no materials at this time. | 195.00 |
| PO#701 Fabrication of two crates for shipping purposes to Premier Custom. | 1,526.90 |

| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID** 09/26/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| 21 hours and $161.90 in materials. | |
| | |
| PO#703 | |
| Assisting other vendors, electricians, plumbers, AV etc... | 2,474.57 |
| 38 hours and $4.57 in materials. | |
| 6 hours: Cut holes in main deck ceiling for lighting installation (assist David lighting main deck) | |
| 3 hours: Open overheads to check smoke detectors (fire system) | |
| 3 hours: Cut light holes deeper for electricians, | |
| 1 hour: Cut out for plumbing | |
| 2 hours: Penetration on skylounge dayhead to access AC unit | |
| 2 hours: Closing penetration on ceiling skylounge dayhead for AC access. | |
| 2 hours: layout salon/dining designer lights on rough overhead for DBG wiring | |
| 1 hour: Penetration on VIP head to track black water pipe | |
| 1.5 hours: Remove alarm on overhead frame in VIP for electricians and fire alarm system | |
| 1 hour: Take overhead ceiling down to gain access for electrician. | |
| 2 hours: Reinstall door and corner on radio room to assist AC | |
| 3 hours: Layout lights for electricians | |
| 4 hours: Installed lower part of wall in master bath, built boards and installed inside of ceiling for electricians | |
| 2 hours: Built board in hallway of VIP and master for electricians to install a connection box | |
| 5.5 hours: Demo/ remove open walls in down stairs lowest guest cabin bathroom walls for plumbing access. | |
| | |
| PO#708 | |
| Demo of Sundeck dayhead. | 1,040.00 |
| 16 hours and no materials at this time. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 736 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#712<br>Fabricating new stair treads for main stair case for leather paneling.<br>72.75 hours and $385.52 in materials. | 5,114.27 |
| PO#713<br>Demo and re-work interior of master closet.<br>35.5 hours and $87.92 in materials. | 2,395.42 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $66,057.34 |
| **Payments/Credits** | -$66,057.34 |
| **Balance Due** | $0.00 |

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
**Invoice**
**10/12/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| All items below billed 9/16/16-9/30/16 | |
| | |
| PO#110 | |
| Fabrication and installation of valances and overhead in master stateroom. | 9,620.42 |
| 131.5 hours and $1,072.92 in materials. | |
| | |
| PO#111 | |
| Fabrication and installation of valances and overheads in guest cabins. | 3,203.94 |
| 39.5 hours and $636.44 in materials. | |
| | |
| PO#112 | |
| Fabrication and installation of valances and overheads in skylounge. | 3,904.81 |
| 58.5 hours and $102.31 in materials. | |
| | |
| PO#113 | |
| Fabrication and installation of valances and overheads at lower deck foyer. | 1,165.13 |
| 1 hours and $1,100.13 in materials. | |
| | |
| PO#114 | |
| Fabrication, installation and finishing of valances in salon/ dining room. | 18,288.72 |
| 186.5 hours, $166.22 in materials, and $6,000 deposit towards finishing. | |
| | |
| PO#115 | |
| Fabrication and installation of valances and overheads in 6th stateroom and hallway. | 5,893.25 |
| 77 hours and $888.25 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#116<br>Fabrication and installation of valances and overheads in master bathroom.<br>5 hours and $20.45 in materials. | 345.45 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathrooms.<br>17.5 hours and $488.52 in materials. | 1,626.02 |
| PO#118<br>Fabrication and installation of overheads and valances at main deck foyer.<br>15.25 hours and no materials at this time. | 991.25 |
| PO#121<br>Fabrication and installation of overheads and valances at main deck dayhead.<br>11 hours and $1,775.88 in materials. | 2,490.88 |
| PO#200<br>Build out of new subwalls in mater stateroom.<br>9 hours and $288.29 in materials. | 873.29 |
| PO#202<br>Build out of new subwalls in skylounge.<br>3 hours and no materials at this time. | 195.00 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID** Invoice 10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#204<br>Build out of new subwalls in salon/ dining room.<br>3 hours and no materials at this time. | 195.00 |
| PO#205<br>Build out of new subwalls at 6th stateroom and hallway.<br>3.5 hours and $87.93 in materials. | 315.43 |
| PO#208<br>Build out of new subwalls at main deck foyer.<br>3 hours and $49.86 in materials. | 244.86 |
| PO#211<br>Build out of AV room.<br>8 hours and no materials at this time. | 520.00 |
| PO#301<br>Fabrication of interior wall paneling at guest cabins.<br>3 hours and $51.41 in materials. | 246.41 |
| PO#302<br>Fabrication of interior wall paneling in skylounge.<br>14 hours and $111.72 in materials. | 1,021.72 |
| PO#305 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Fabrication of interior wall paneling at 6th stateroom and hallway.<br>6.5 hours and $111.72 in materials. | 534.22 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>23.5 hours and $26.10 in materials. | 1,553.60 |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>4 hours and $23.80 in materials. | 283.80 |
| PO#314<br>Fabrication of wall paneling at skylounge hall and window boxes for premier.<br>69 hours and $550.13 in materials | 5,035.13 |
| PO#400<br>Removal of wood and marble flooring on main deck.<br>3 hours and no materials at this time. | 195.00 |
| PO#401<br>Prep main deck for stbd floor installation and install sub-floor.<br>6 hours and no materials at this time. | 390.00 |
| PO#403<br>Prep skylounge for installation of flooring. | 390.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 6 hours and no materials at this time. | |
| PO#405<br>Prep guest bathroom for installation of flooring.<br>7.5 hours and $175.03 in materials. | 662.53 |
| PO#406<br>Replace sub floor in master.<br>12.5 hours and no materials at this time. | 812.50 |
| PO#500<br>Fabrication of new window boxes for master stateroom.<br>50.5 hours, $10.37 in materials, and $6,000 for finishing deposit. | 9,292.87 |
| PO#501<br>Fabrication and finishing of new window boxes in guest cabins.<br>No hours or materials at this time, finishing costs $8,160.00 | 8,160.00 |
| PO#504<br>Fabrication of new window boxes in salon/ dining area.<br>31.5 hours and no materials at this time. | 2,047.50 |
| PO#505<br>Fabrication of new window boxes in 6th stateroom and hallway.<br>3 hours and $4.09 in materials. | 199.09 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

Invoice
PAID
10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim.<br>3 hours and no materials at this time. | 195.00 |
| PO#702<br>Request from Andrew;<br>17 hours and $230.59 in materials.<br>3 hours: Fabrication of closet panel as requested by Andrew<br>2 hours: Speak with Andrew about mock up of 2nd floor aft deck air in take<br>4 hours: Fabricate mock up for air in take at upper aft deck per Andrew request<br>1 hour: Mock up for Andrew at 2nd deck aft air box<br>7 hours: Fabrication of A/C mock up on upper aft deck per Andrew | 1,335.59 |
| PO#703<br>Assisting other vendors; IE electricians, plumbers, AV...<br>28 hours and no materials at this time. | 1,820.00 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 10/12/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 2 hours: Cut bathroom walls in guest cabins to allow access for plumbers. | |
| 2 hours: Cut plugs and glued them in hallway to VIP and Master bedroom , re-drilled holes for lights (assisting electricians) | |
| 1 hour: Prep inside of salon walls for paint at electrician transformer (assisting electricians) | |
| 1 hour: Cut out wall in VIP cabin for plumber | |
| 3 hours: Secure cable track to hull beam companion way to skylounge (port) assisting electricians | |
| 1 hour: Removed plenum inside study closet for AC assist | |
| 3.5 hours: Complete gluing the rest of the foam to the ceiling at AC vent in salon | |
| 1.5 hours: Cut hole for pipes (assist plumbers) | |
| 2.5 hours: Cut holes through out VIP stateroom and for plumbers | |
| 6 hours: Refit laundry cabinet to assist electricians (fine line) | |
| 2 hours: Electric box inside closet at end of hallway port side study entrance (assist electricians) | |
| 1.5 hours: Removed glue from ceiling on stbd dining room (assist AV) | |
| 1 hour: Install closet ceiling laundry (assist electricians) | |
| | |
| PO#707 | |
| Demo of dayhead on main deck. | 207.02 |
| 3 hours and $12.02 in materials. | |
| | |
| PO#711 | |
| Refacing bridge deck pantry | 195.00 |
| 3 hours and no materials at this time. | |
| | |
| PO#712 | |
| Fabricating new stair treads for main stair case for leather paneling. | 4,524.94 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 740 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 68.5 hours and $72.44 in materials.<br><br>PO#710<br>Fabrication and installation of (2) pullman beds in guest cabins.<br>6 hours and $4,488.00 in materials. | 4,878.00 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $93,853.37 |
| **Payments/Credits** | -$93,853.37 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 10/21/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| All items listed below have been billed 10/1/16-10/13/16 | |
| | |
| PO#102<br>Continued Demo of skylounge.<br>10 hours and no materials at this time. | 650.00 |
| | |
| PO#104<br>Continued demo of salon/ dining area.<br>1 hour and $103.68 in materials. | 168.68 |
| | |
| PO#110<br>Fabrication and installation of valances and overheads in master stateroom.<br>36.5 hours and $121.91 in materials. | 2,494.41 |
| | |
| PO#111<br>Fabrication and installation of valances and overheads in guest cabins.<br>6 hours and no materials at this time. | 390.00 |
| | |
| PO#112<br>Fabrication and installation of valances and overheads in skylounge.<br>8 hours and no materials at this time. | 520.00 |
| | |
| PO#114<br>Fabrication and installation of valances and overheads in salon/dining area.<br>55.75 hours and $29.30 in materials. | 3,653.05 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 10/21/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#115<br>Fabrication, finishing and installation of overheads and valances in 6th stateroom and hallway.<br>90 hours and $82.30 in materials. | 5,932.30 |
| PO#116<br>Fabrication and installation of overheads and valances in master bathroom.<br>60.5 hours and $629.36 in materials. | 4,561.86 |
| PO#117<br>Fabrication and installation of overheads and valances in guest bathrooms.<br>7 hours and $0.57 in materials. | 455.57 |
| PO#118<br>Fabrication and installation of overheads and valances at main deck foyer.<br>31.75 hours and $18.27 in materials. | 2,082.02 |
| PO#121<br>Fabrication and installation of overheads and valances at main deck dayhead.<br>16 hours and no materials at this time. | 1,040.00 |
| PO#209<br>Build out of new sub walls at skylounge dayhead.<br>2 hours and no materials at this time. | 130.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email:  interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
10/21/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#211<br>Build out of new AV room.<br>44.5 hours and $240.39 in materials. | 3,132.89 |
| PO#300<br>Fabrication of interior wall paneling in master stateroom.<br>7 hours and $23.80 in materials. | 478.80 |
| PO#303<br>Fabrication of interior wall paneling in lower deck foyer.<br>1 hour and $382.50 in materials. | 447.50 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>41 hours and no materials at this time. | 2,665.00 |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>4 hours and no materials at this time. | 260.00 |
| PO#313<br>Cladding of port and stbd fwd guest cabins closet & Port and stbd salon storage cabinets.<br>1 hour and $1,036.40 in materials. | 1,101.40 |
| PO#314 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|-------:|
| Fabrication of wall paneling at skylounge hall and window boxes for premier. 55 hours and $233.05 in materials. | 3,808.05 |
| PO#401<br>Prep main deck for stbd floor installation and install sub-floor. 68.5 hours and $467.41 in materials. | 4,919.91 |
| PO#402<br>Installation of provided new wood flooring 1 hour and $4,316.89 in materials | 4,381.89 |
| PO#500<br>Fabrication, finishing, and installation of window boxes in master stateroom. 3 hours, $9.13 in materials, and $1,888.80 for finishing. | 2,092.93 |
| PO#503<br>Fabrication of window boxes for lower deck foyer. 2 hours and no materials at this time. | 130.00 |
| PO#504<br>Fabrication of window boxes for salon/ dining area. 10 hour and no materials at this time. | 650.00 |
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim. | 942.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 10/21/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| 14.5 hours and $0.20 in materials. |  |
|  |  |
| PO#700 | 161.82 |
| Fabrication of temporary exterior doors for painting. |  |
| 2 hours and $31.82 in materials. |  |
|  |  |
| PO#702 | 4,800.43 |
| Requests per Andrew, including protection of boat in preparation for Hurricane Mathew... |  |
| 72.5 hours and $87.93 in materials |  |
| 4 hours: Mock up aft upper deck per Andrew |  |
| 2 hours: Penetration on overhead laundry room |  |
| 2 hours: Mock up aft upper deck |  |
| 37 hours: Oct 5, Wednesday 12 guys approximately 3 or more hours each prep for hurricane. |  |
| 9 hours: fabricate mock up for upper deck aft |  |
| 2 hours: Mock up aft upper deck |  |
| 8 hours: Mock up aft upper deck |  |
| 4 hours: Mock up aft upper deck per Andrew |  |
|  |  |
| PO#703 | 4,133.86 |
| Assisting other vendors; IE electrician, plumbers, etc. |  |
| 63.5 hours and $6.36 in materials. |  |

| **Total** |  |
|-----------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 10/21/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| 2 hours: Cutting out area in master stateroom valances for lighting at headboard (assist electricians) |  |
| 1 hour: Drill holes for lights in master bath |  |
| 4 hours: Cut holes for lighting and vents in overhead on man deck, VIP and Master for electricians |  |
| 8 hours: Route flooring around wire channels to make a plug to fill it in (for electricians) |  |
| 2 hours: Drill holes for electrician light wires |  |
| 2.5 hours: Refitting penetration to accommodate Captains cabin for AC work |  |
| 2.5 hours: Refitting penetration to accommodate Captains cabin for AC work |  |
| 2 hours: Cut ceiling access holes in salon for electrician |  |
| 8 hours: Patching wire run slots in salon floor for floor installation(2 guys) |  |
| 4 hours: Cut open ceiling behind master headboard for lighting cables (assist electricians) |  |
| 7 hours: Assisting with installation of wiring for floor outlets in salon |  |
| 2 hours: Penetration on guest quarters starboard forward overhead , guest quarters port aft floor (assist Plumbers) |  |
| 1 hour: Penetration on salon overhead to assist electricians |  |
| 8 hours: Assisting with installation of electrician salon flooring |  |
| 2 hours: Penetration on ceiling for electrician in dinning/ salon stbd/port |  |
| 3 hours: Cut out access in salon ceiling for electrician and then replace ceiling access panel |  |
| 2.5 hours: Cutting pieces for electricians and plumbers |  |
| 2 hours: Penetration and fabrication of brackets for electrician hard ware |  |
|  |  |
| PO#710 |  |
| Fabrication of (2) pullman beds in guest cabin. | 2,209.30 |
| 8 hours and $1,689.30 in materials. |  |
|  |  |
| PO#712 |  |
| Fabricating new stair treads for main stair case for leather paneling. | 7,812.65 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 745 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| 115 hours and $337.65 in materials. | |
| | |
| PO#714 | |
| Fabrication of templates for stair case walls for metal panel fabrication. | 1,328.55 |
| 20 hours and $28.55 in materials. | |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $67,535.37 |
| **Payments/Credits** | -$67,535.37 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|--------|
| All items below have been billed between 10/14/16-10/27/16 | |
| **PO#100**<br>Demo to master stateroom /6th cabin<br>2 hours and $86.32 in materials. | 216.32 |
| **PO#107**<br>Demo of guest quarters bathroom.<br>2.5 hours and no materials at this time. | 162.50 |
| **PO#110**<br>Fabrication, finishing, and installation of valances and overheads in master stateroom.<br>86.5 hours and $1,111.49 in materials. | 6,733.99 |
| **PO#111**<br>Fabrication and installation of valances and overheads in guest cabins.<br>199.5 hours and $1,143.72 in materials. | 14,111.22 |
| **PO#112**<br>Fabrication and installation of valances and overheads for skylounge.<br>63 hours and $244.03 in materials. | 4,339.03 |
| **PO#114**<br>Fabrication, finishing, and installation of valances and overheads in salon/ dining room.<br>27 hours and $45.61 in materials. | 1,800.61 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#115<br>Fabrication and installation of valances and overheads in 6th stateroom and hallway.<br>31 hours and $73.26 in materials. | 2,088.26 |
| PO#116<br>Fabrication and installation of valances and overheads in master bathroom.<br>29 hours and $458.50 in materials. | 2,343.50 |
| PO#118<br>Fabrication and installation of valances and overheads at main deck foyer.<br>5 hours and $28.80 in materials. | 353.80 |
| PO#119<br>Removal of existing aft deck exterior overhead panels for access for welders. Fabrication and installation of new removable overhead panels using fastmount clips.<br>71 hours, $3,860.87 in materials, and $825.00 in finishing sample costs.<br>NOTE: This specific item has been billed from begriming to now for the first time, and was a previously proposed item. | 9,300.87 |
| PO#121<br>Fabrication and installation of valances and overheads at main deck dayhead.<br>2 hours and $130.64 in materials. | 260.64 |
| PO#122 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| Fabrication and installation of valances and overhead at exterior bridge deck aft overheads. 46 hours and $$218.17 in materials. | 3,208.17 |
| PO#202 Build out of new sub walls in skylounge. 9 hours and $2.30 in materials. | 587.30 |
| PO#207 Build out of new sub walls in Guest bathroom. 1/2 hour and $190.49 in materials. | 255.49 |
| PO#209 Build out of new sub walls in skylounge day head. 5 hours and no materials at this time. | 325.00 |
| PO#210 Build out of new sub walls at main deck dayhead. 5 hours and $2.74 in materials. | 327.74 |
| PO#211 Build out of AV room. 9 hours and $104.49 in materials. | 689.49 |
| PO#310 Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins. | 2,071.30 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID Invoice 11/07/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       | Broadwater |

| Total material | Amount |
|----------------|-------:|
| 31.5 hours and $23.80 in materials. | |
| | |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>1 hour and $120.90 in materials. | 185.90 |
| | |
| PO#312<br>Fabric upholstered panels through out boat.<br>6.75 hours and $23.80 in materials. | 462.55 |
| | |
| PO#313<br>Cladding of port and stbd fwd guest cabins closet & Port and stbd salon storage cabinets<br>33 hours and $210.64 in materials. | 2,355.64 |
| | |
| PO#314<br>Fabrication of wall paneling at skylounge hall and window boxes for premier.<br>41 hours and $245.16 in materials. | 2,910.16 |
| | |
| PO#315<br>Build out and fabrication of forward guest cabin closet doors.<br>3.5 hours and $9.13 in materials. | 236.63 |
| | |
| PO#401<br>Prep main deck for stbd floor installation and install sub-floor.<br>148.75 hours and $145.50 in materials. | 9,814.25 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Invoice**

PAID 11/07/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#402<br>Installation of provided new wood flooring.<br>89.5 hours and $3,647.98 in materials. | 9,465.48 |
| PO#407<br>Fabricate wooden floor trim at stair railings at bridge deck and main deck.<br>39 hours and $349.99 in materials. | 2,884.99 |
| PO#408<br>Modifications to wood flooring received for proper installation.<br>32 hours and $0.96 in materials. | 2,080.96 |
| PO#500<br>Fabrication, finishing and installation of window boxes in master stateroom.<br>9.5 hours and no materials at this time. | 617.50 |
| PO#502<br>Fabrication of window boxes for skylounge.<br>29 hours and $743.25 in materials. | 2,628.25 |
| PO#504<br>Fabrication of window boxes for salon/ dining area.<br>14.5 hours and no materials at this time. | 942.50 |

| Total |  |
|-------|--|
| Payments/Credits |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID** Invoice
11/07/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#508<br>Fabrication of window boxes for main deck foyer.<br>4 hours and no materials at this time. | 260.00 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>5 hours and $968.96 in materials | 1,293.96 |
| PO#702<br>Requests from Andrew:<br>26 hours and $769.95 in materials.<br>4.5 hours: Replace dual lock on overhead panels in radio room.<br>2.5 hours: Reconfigured KP openings at bridge and radio room<br>8 hours: Fixing overhead panels in captains quarters/ radio room<br>7 hours: Overhead panels in captains quarters & helm<br>1 hour: Re-route AC return in salon floor to be centered<br>1 hour: Fabrication of laundry overheads<br>2 hours: Crew cabin overheads replacement. | 2,459.95 |
| PO#703<br>Assisting other vendors IE; electrician, AV, etc.<br>47.5 hours and $190.49 in materials. | 3,277.99 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID 11/07/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Broadwater |

| Total material | Amount |
|----------------|--------|
| 3.5 hours: Filling in holes at hallway to stairs, cutting holes to access wires for electricians. | |
| 1.5 hours: Replace radio room overhead panels, removed by AC | |
| 1 hour: Cut out in bathroom wall for toilet plumbing. | |
| 1.5 hours: Penetration on ceiling bridge inboard aft A/C guys | |
| 6.5 hours: Assisting with install wires in aft salon | |
| 6 hours: Cut floors and wall in VIP bathroom for toilet drains installation. Cut floor in salon for AC return | |
| 2 hours: Layout AC return plenum in salon floor. | |
| 2 hours: Glue overhead panel entrance to crew quarters from VIP room for Fine Line electricians | |
| 3.5 hours: Fabrication of plenum in dinning/ salon floor for AC | |
| 9 hours: Fabrication of plenum in dinning /salon floor area | |
| 3 hours: Closing up cut off inside crew cabin to accommodate A/C. | |
| 2 hours: Removed ceiling panels and sub ceiling panels in aft stbd and fwd port guest rooms to assist audio visual in getting wiring to AC controls in ceiling and fire protection in locating above ceiling smoke detectors. | |
| 3 hours: Enclosing inside of closet to accommodate AC unit in crew quarters stbd/fwd. | |
| 2 hours: Fabrication of bracket galley overheads for AC | |
| 1 hour: Remove ceiling panels and sub ceiling for all points boats to help them access their drain lines from 6th stateroom | |
| | |
| PO#710 | |
| Fabrication and installation of (2) pullman beds in guest cabins. | 4,673.82 |
| 67 hours and $318.82 in materials. | |
| | |
| PO#711 | |
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop. | 6,754.17 |
| 74.75 hours and $1,895.42 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 748 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID 11/07/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  | Broadwater |

| Total material | Amount |
|----------------|--------|
| PO#712<br>Fabricating new stair treads for main stair case for leather paneling.<br>45.75 hours and $270.90 in materials. | 3,244.65 |
| PO#714<br>Fabrication of templates for stair case walls for metal panel fabrication.<br>5 hours and $12.95 in materials. | 337.95 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $106,062.53 |
| **Payments/Credits** | -$106,062.53 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|-------:|
| All items below have been billed between 10/28/16-11/10/16 |  |
| PO#108<br>Additional demo of main deck foyer.<br>4.5 hours and no materials at this time. | 292.50 |
| PO#110<br>Fabrication, finishing and installation of valances and overheads in master stateroom.<br>9 hours and $3,898.80 in finishing costs. | 4,483.80 |
| PO#111<br>Fabrication and installation of valances and overheads in guest cabins.<br>205 hours and $1,438.26 in materials. | 14,763.26 |
| PO#112<br>Fabrication and installation of valances and overheads in skylounge.<br>154.50 hours and $505.77 in materials. | 10,548.27 |
| PO#113<br>Fabrication and installation of valances and overheads at lower deck foyer.<br>5.5 hours and $968.98 in materials. | 1,326.48 |
| PO#114<br>Fabrication, finishing, and installation of valances and overheads in salon/ dining room.<br>3.5 hours and $17,757.60 in finishing costs. | 17,985.10 |

| | |
|---|---|
| **Total** |  |
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#115<br>Fabrication and installation of valances and overheads for 6th stateroom and hallway.<br>28.5 hours and $152.46 in materials. | 2,004.96 |
| PO#116<br>Fabrication, finishing and installation of valances and overheads in master bath.<br>7 hours and $3,420 in finishing costs | 3,875.00 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathrooms.<br>19.5 hours and $28.80 in materials. | 1,296.30 |
| PO#118<br>Fabrication and installation of valances and overheads in main deck foyer.<br>3 hours and $63.63 in materials. | 258.63 |
| PO#119<br>Fabrication of new removable exterior aft deck overheads.<br>1 hour and $436.52 in materials. | 501.52 |
| PO#120<br>Fabrication and installation of overheads in skylounge day head.<br>1 hour and 370.60 in materials. | 435.60 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#121<br>Fabrication and installation of overheads in main deck dayhead.<br>5 hours and $301.01 in materials. | 626.01 |
| PO#122<br>Fabrication and installation of valances and overheads for aft bridge deck.<br>30 hours and $2,351.16 in materials. | 4,301.16 |
| PO#200<br>Build out of new subwalls in master stateroom.<br>15 hours and $125.74 in materials. | 1,100.74 |
| PO#205<br>Build out of new subwalls in 6th stateroom and hallway.<br>3 hours and no materials at this time. | 195.00 |
| PO#206<br>Build out of new subwalls in master bathroom.<br>8 hours and $286.47 in materials. | 806.47 |
| PO#209<br>Build out of new subwalls in skylounge dayhead.<br>7 hours and $322.38 in materials. | 777.38 |
| PO#210 |  |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Build out of new subwalls in main deck dayhead.<br>3.5 hours and no materials at this time. | 227.50 |
| PO#300<br>Fabrication of interior wall paneling in master stateroom.<br>5.5 hours and $150.22 in materials. | 507.72 |
| PO#301<br>Fabrication of interior wall paneling in guest cabins.<br>5 hours and no materials at this time. | 325.00 |
| PO#302<br>Fabrication of interior wall paneling for skylounge.<br>5 hours and $8.96 in materials. | 333.96 |
| PO#304<br>Fabrication of interior wall paneling for salon/ dining.<br>6 hours and $23.80 in materials. | 413.80 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>16 hours and no materials at this time. | 1,040.00 |
| PO#311<br>Leather upholstered wall panels throughout boat. | 1,229.82 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 4.5 hours and $937.32 in materials. | |
| | |
| PO#312 | |
| Fabric upholstered panels through out boat. | 325.00 |
| 5 hours and no materials at this time. | |
| | |
| PO#313 | |
| Cladding of port and stbd aft guest cabins closet . | 1,525.20 |
| 15.5 hours and $517.70 in materials. | |
| | |
| PO#314 | |
| Fabrication of wall paneling at skylounge hall and window boxes for premier. | 1,244.06 |
| 18.5 hours and $41.56 in materials. | |
| | |
| PO#315 | |
| Build out and fabrication of forward guest cabin closet and fabrication of doors. | 2,076.82 |
| 30 hours and $126.82 in materials. | |
| | |
| PO#401 | |
| Prep main deck for stbd floor installation and install sub-floor. | 195.00 |
| 3 hours and no materials at this time. | |
| | |
| PO#402 | |
| Installation of provided new wood flooring. | 17,061.53 |
| 233.5 hours and $1,884.03 in materials. | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#408<br>Modifications to wood flooring received for proper installation.<br>83.5 hours and no materials at this time. | 5,427.50 |
| PO#502<br>Fabrication and installation of new window boxes in skylounge.<br>21.25 hours and $191.51 in materials. | 1,572.76 |
| PO#506<br>Fabrication and installation of new window boxes for master bathroom.<br>3 hours and $7.63 in materials. | 202.63 |
| PO#600<br>Premier custom woodworking prep and installation for master stateroom.<br>11 hours and $67.98 in materials. | 782.98 |
| PO#604<br>Premier Custom woodworking prep and installation in salon/ dining area.<br>109 hours and $89.96 in materials. | 7,174.96 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>6.5 hours and $504.57 in materials. | 927.07 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#702<br>Requests from Andrew;<br>31.5 hours and $604.63 in materials.<br>2 hours: Alter upholstery parts for Andrew in crew mess<br>1 hour: Build and install temporary handrail at lower main stair case<br>6 hours: Fabrication and installation of overhead panels in crew cabin shower<br>1.5 hours: Mill and radius parts for crew mess upholstery for Andrew<br>2 hours: Look at helm dash with captain and order black matte from seafarer<br>5.5 hours: Fabrication and installation of overhead panels in crew cabin<br>4 hours: Installation of shower door and hardware in crew cabin<br>1.5 hours: Fabricate false walls for designer in master study.<br>2 hours: Alter helm dash panel monitors/ screens<br>6 hours: Reconfiguration of bridge screen panel (monitors, fire panels, radio etc) at helm dash | 2,652.13 |
| PO#703<br>Assisting other vendors; IE electricians, AV, plumbing etc.<br>66 hours and $74.42 in materials. | 4,364.42 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

Invoice
PAID
11/18/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 1 hour: Penetration on AV control room to accommodate large amount of cables | |
| 4hours: Key Pad penetrations (2) entrance to galley port for AC elite | |
| 6.5 hours: Cutting holes throughout crew cabin overheads to assist AC Elite | |
| 1 hour: Layout/ cut speakers at master for AV | |
| 3 hours: Refit opening for AC Elite in galley | |
| 4 hours: Cut out speaker boxes in valances in master bedroom for AV | |
| 8 hours: Cut holes for speakers, built boxes for speakers, and installed. Fabricate plug for light holes in AC ducting in master suite | |
| 3 hours: Overhead panels in crew cabin | |
| 1 hour: Penetration for key pad in galley by entrance to the boat for AC elite | |
| 3 hours: Assist plumbing to close up around shower valve in 6th stateroom | |
| 3.5 hours: Route floor in state room bathroom for floor cover installation for plumbing | |
| 1.5 hours: Cut out under stairs for lighting access to assist electricians/ lighting | |
| 6 hours: Drilling out holes in stairs for lights to run electric wires | |
| 1 hour: Drill holes in stairs for lighting | |
| 5.5 hours: Brace floor and fabricate floor patch in state room bath to cover plumbing run | |
| 3 hours: Removal of overhead panel over switches on control panel on main deck passage from masters to crew for fine electric | |
| 1 hour: Assist at filling floor touch at VIP bathroom for drain leak at head | |
| 4 hours: Installation of dayhead plumbing fixtures at main deck and skylounge | |
| 4 hours: Installation of floor patch in stateroom bathroom due to plumbing leak for dayhead at VIP | |
| 2 hours: Filling holes in stateroom bathroom walls for VIP plumbing leak | |
| | |
| PO#704 | |
| Opening up laundry room and crew for access to structural beam. | 2,414.36 |

| | | |
|---|---|---|
| **Total** | | |
| **Payments/Credits** | | |
| **Balance Due** | | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 752 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 35.5 hours and $106.86 in materials | |
| | |
| PO#709 | |
| Modifications to all cabin shower floors for installation of new stone. | 434.41 |
| 3 hours and $239.41 in materials. | |
| | |
| PO#710 | |
| Fabrication and installation of (2) pullman beds in guest cabins. | 8,132.98 |
| 115 hours and $657.98 in materials. | |
| | |
| PO#711 | |
| Refacing bridge deck pantry. | 3,851.80 |
| 47 hours and $796.80 in materials. | |
| | |
| PO#712 | |
| Fabricating new stair treads for main stair case for leather paneling. | 207.49 |
| 1 hour and $142.49 in materials. | |
| | |
| PO#715 | |
| Modifications to Nanny cabin. | 3,055.00 |
| 47 hours and no materials at this time. | |
| | |
| PO#716 | |
| Removal, polishing and re-installation of hand railing on main stair case. | 455.00 |
| 7 hours and no materials at this time. | |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|--|--|
| **Total** | $133,739.08 |
| **Payments/Credits** | -$133,739.08 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 12/08/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items billed 11/11/16 to 11/23/16 | |
| PO#106 | |
| Additional, necessary demolition in master bathroom. | 103.91 |
| 1 hour and $38.91 in materials. | |
| | |
| PO#110 | |
| Fabrication, finishing and installation of valances and overheads in master stateroom. | 650.00 |
| 10 hours and no materials at this time. | |
| | |
| PO#111 | |
| Fabrication, finishing and installation of valances and overheads in guest cabins. | 5,435.20 |
| 83 hours and $40.20 in materials. | |
| | |
| PO#112 | |
| Fabrication, finishing and installation of valances and overheads in skylounge. | 18,423.99 |
| 25.5 hours, $96.09 in materials, and $16,670.40 in outside subcontractors and finishing costs | |
| | |
| PO#113 | |
| Fabrication and installation of valances and overheads in lower deck foyer. | 3,068.78 |
| 43.5 hours and $241.28 in materials. | |
| | |
| PO#114 | |
| Fabrication, finishing, and installation of valances and overheads in salon/dining area. | 422.50 |
| 6.5 hours and no materials at this time. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 12/08/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#115<br>Fabrication, finishing and installation of valances and overheads in 6th stateroom (VIP) and hallway.<br>4.5 hours and $6,156.00 in finishing costs. | 6,448.50 |
| PO#116<br>Fabrication, finishing, and installation of valances and overheads in master bathroom.<br>3.5 hours and no materials at this time. | 227.50 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>2 hours and no materials at this time. | 130.00 |
| PO#118<br>Fabrication, finishing and installation of valances and overheads at main deck foyer.<br>$3,990.00 in finishing costs. | 3,990.00 |
| PO#119<br>Fabrication of new removable exterior aft deck overheads.<br>14 hours and $8.07 in materials. | 918.07 |
| PO#120<br>Fabrication and installation of valances and overheads in skylounge day head.<br>22 hours and $36.80 in materials. | 1,466.80 |
| PO#123 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 12/08/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Routing interior overhead panels for installation of custom flush mounted lights through out. 34 hours and $83.50 in materials. | 2,293.50 |
| PO#201 Fabrication, finishing and installation of new subwalls in guest cabins. $16,347.60 in finishing costs. | 16,347.60 |
| PO#202 Build out of new subwalls in skylounge. 2 hours and no materials at this time. | 130.00 |
| PO#205 Build out of new subwalls in 6th stateroom (VIP) and hallway. 2 hours and $96.09 in materials. | 226.09 |
| PO#211 Build out of AV room. 55 hours and $689.69 in materials. | 4,264.69 |
| PO#300 Fabrication and installation of interior wall paneling in master stateroom. 10 hours and $9.13 in materials. | 659.13 |
| PO#301 Fabrication of interior wall paneling in guest cabins. | 2,537.73 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
12/08/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 33 hours and $392.73 in materials. |  |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins<br>10 hours and $152.21 in materials. | 802.21 |
| PO#311<br>Leather upholstered wall panels throughout boat<br>1 hour and $152.20 in materials. | 217.20 |
| PO#312<br>Fabric upholstered panels through out boat<br>1 hour and $152.20 in materials. | 217.20 |
| PO#313<br>Cladding of port and stbd aft guest cabins closet includes finishing costs.<br>30.5 hours, $409.83 in materials, and $6,182.40 in finishing costs. | 8,574.73 |
| PO#314<br>Fabrication of wall paneling at skylounge hall and window boxes for premier<br>1 hour and $375.40 in materials. | 440.40 |
| PO#315<br>Build out, fabrication, finishing, and installation of forward guest cabin closet and fabrication of doors.<br>7.5 hours and $6,336.00 in finishing costs. | 6,823.50 |

| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 12/08/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#316<br>Cladding of port and stbd salon storage cabinets.<br>3.5 hours and 253.01 in materials. | 480.51 |
| PO#401<br>Prep main deck for stbd floor installation and install sub-floor.<br>17 hours and $717.36 in materials. | 1,822.36 |
| PO#402<br>Installation of new provided wood flooring.<br>141.5 hours and $2,099.15 in materials. | 11,296.65 |
| PO#403<br>Installation of provided wood flooring in skylounge.<br>5.5 hours and $84.53 in materials. | 442.03 |
| PO#408<br>Modifications to wood flooring received for proper installation.<br>14 hours and no materials at this time. | 910.00 |
| PO#502<br>Shipping costs to send wooden templates to Neal Fay for window boxes in skylounge.<br>$1,052.70 in shipping costs. | 1,052.70 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
12/08/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#504<br>Fabrication and installation of window boxes in salon/ dining area.<br>6 hours and no materials at this time. | 390.00 |
| PO#600<br>Installation of furniture made by Premier Custom Woodworking in master stateroom.<br>$189.54 in materials necessary to install furniture. | 189.54 |
| PO#604<br>Installation of furniture made by Premier Custom Woodworking in salon/ dining area.<br>338 hours and $514.30 in materials. | 22,484.30 |
| PO# 605<br>Installation of furniture made by Premier Custom Woodworking in 6th stateroom (VIP) and hallway.<br>$172.87 in materials necessary to install furniture. | 172.87 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>5.5 hours and $9.13 in materials. | 366.63 |
| PO#610<br>Fabrication of main deck and bridge deck vanities.<br>1 hour, $3,639.73 in materials, and $1,872.00 in outside subcontractors. | 5,576.73 |
| PO#611 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 12/08/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Fabrication of guest cabin beds.<br>1 hour and $365.86 in materials. | 430.86 |
| PO#612<br>Fabrication of master bath medicine cabinet.<br>1 hour and $365.86 in materials. | 430.86 |
| PO#613<br>Fabrication of VIP mirror bath.<br>1 hour and $365.86 in materials. | 430.86 |
| PO#614<br>Fabrication of (4) guest cabin mirrors.<br>1 hour and $348.64 in materials. | 413.64 |
| PO#702<br>Requests from Andrew;<br>38.5 hours and $371.40 in materials. | 2,873.90 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID Invoice 12/08/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 9 hours: Fabrication, and modifications to bridge deck monitors for fire panels<br>9 hours: Continued work on dashboard bridge, modifications and installation of fire panels…<br>3 hours: Fitting instruments in monitor panels for bridge.<br>1 hour: filling buckets to weight cement boards in master bat<br>4.5 hours: Fabricate, repairs and installation of fire control instrument panel door on control panel bridge.<br>2 hours: Assisting with stone installation<br>4 hours: Re-work dash panel in helm to install fire alarm panel<br>1 hour: Layout/measure for galley book shelf for chef at Andrews request<br>5 hours: Fabrication of AC plenum and TV cover for Captains cabin, per Andrew<br><br>PO#703<br>Assisting other vendors; IE electricians, plumbers, AC...etc<br>64 hours and no materials at this time. | 4,160.00 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 12/08/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 1.5 hours: Closing wall in VIP bath for plumbing toilet | |
| 6.5 hours: Assisting installation of hardie board in master bath for stone installation. | |
| .5 hours: Remove and reinstall ceiling sub panel in forward starboard guest cabin to facilitate addition of one wire for switch fwd wall. | |
| 8 hours: Cut hardy board floor for the master bath and install in VIP/ master bath | |
| 1 hour: Cut out subfloor in skylounge to see what was making the floor spongic like | |
| 3 hours: Assist AC by fabricate AC duct to skylounge | |
| 8 hours: Assist AC by fabricate AC duct to skylounge | |
| 1.5 hours: Cut out wall and additional access for electrician to run cables and install emergency light. | |
| 2 hours: Locate frill removed by Elite for Captains cable and go over with others | |
| 2 hours: Run wires for electricians at hallway emergency lights | |
| 9 hours: Refitting AC compartment in Captains cabin, previously removed my Elite Air | |
| 8 hours: Fabrication of AC plenum in captains cabin | |
| 6 hours: Assisting with installation of valances lighting track | |
| 7 hours: Assisting with installation of electrical light track in valances | |
| | |
| PO#704 | |
| Opening up laundry room and crew for access to structural beam | 845.00 |
| 13 hours and no materials at this time. | |
| | |
| PO#710 | |
| Fabrication, finishing and installation of (2) pullman beds in guest cabins. | 8,558.94 |
| 11.5 hours, $246.64 in materials, and $7,564.80 in finishing costs. | |
| | |
| PO#711 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 757 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets.<br>45 hours, $946.48 in materials, and $2,056.56 in finishing costs. | 5,928.04 |
| PO#714<br>Fabrication of templates for stair case walls for metal panel fabrication.<br>3 hours and $38.17 in materials. | 233.17 |
| PO#715<br>Modifications to Nanny cabin.<br>49 hours and no materials at this time. | 3,185.00 |
| PO#716<br>Removal, polishing and re-installation of hand railing on main stair case.<br>7.5 hours and $42.94 in materials. | 530.44 |
| PO#717<br>Refinishing of existing wooden spiral staircase thru bridge; main and guest deck to match faux venetian plaster sampler, provided to and approved by designer. (Only requesting 50% deposit of original proposal # 334)<br>$6,730.00 in finishing costs. | 6,730.00 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $164,754.26 |
| **Payments/Credits** | -$164,754.26 |
| **Balance Due** | $0.00 |

| Date | Invoice # |
|---|---|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 12/19/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---|---|---|
|  |  |  |

| Total material | Amount |
|---|---|
| All items billed 11/25/16-12/8/16 | |
| PO#101 | |
| Necessary demolition of guest cabins. | 747.50 |
| 11.5 hours and no materials at this time. | |
| | |
| PO#110 | |
| Fabrication,finishing and installation of valances and overheads in master stateroom. | 890.14 |
| 11.5 hours and $142.64 in materials. | |
| | |
| PO#111 | |
| Fabrication, finishing, and installation of valances and overheads in guest cabins. | 15,505.20 |
| 3 hours and $15,310.20 in finishing costs. | |
| | |
| PO#112 | |
| Fabrication, finishing, and installation of valances and overheads in skylounge. | 15,270.71 |
| 51 hours, $11,700 in outside subcontractor costs, and $255.71 in materials. | |
| Overtime for skylounge overheads | 438.75 |
| 4.5 hours | |
| | |
| PO#113 | |
| Fabrication and installation of overheads and valances at lower deck foyer. | 227.50 |
| 3.5 hours and no materials at this time. | |
| | |
| PO#114 | |
| Fabrication, finishing, and installation of valances and overheads at salon/dining area. | 13,302.60 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID
12/19/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 202.5 hours and $140.10 in materials.<br>Overtime for salon/dining overheads. | 3,022.50 |
| PO#115<br>Fabrication, finishing and installation of valances and overheads in 6th stateroom and hallway (VIP).<br>46 hours and $221.52 in materials. | 3,211.52 |
| PO#116<br>Fabrication, finishing and installation of valances and overheads in master bathroom.<br>5 hours and no materials at this time. | 325.00 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>1.5 hours and no materials at this time. | 97.50 |
| Overtime for guest bathroom overheads.<br>2 hours. | 195.00 |
| PO#118<br>Fabrication, finishing, and installation of valances and overheads in main deck foyer.<br>4 hours and no materials at this time. | 260.00 |
| Overtime for main deck foyer overheads.<br>2.5 hours. | 243.75 |
| PO#119<br>Fabrication of new removable exterior aft deck overheads. | 4,315.45 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 12/19/2016**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 58.5 hours and $512.95 in materials.<br>Overtime for exterior aft deck overheads. | 243.75 |
| PO#120<br>Fabrication and installation of skylounge day head valances and overheads.<br>2 hours and $261.98 in materials. | 391.98 |
| PO#205<br>Build out of new subwalls in 6th stateroom and hallway (VIP)<br>7 hours and no materials at this time. | 455.00 |
| PO#207<br>Build out of new subwalls in guest bathroom.<br>3 hours and no materials at this time. | 195.00 |
| PO#209<br>Build out of new subwalls in skylounge day head.<br>2 hours and $144.14 in materials. | 274.14 |
| PO#210<br>Build out of new subwalls in main deck.<br>2 hours and $380.97 in materials. | 510.97 |
| PO#211<br>Build out of AV room. | 4,123.82 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 59 hours and $288.82 in materials.<br>Overtime for build out of AV room. | 585.00 |
|  |  |
| PO#301<br>Fabrication and installation of interior wall paneling in guest cabins. | 4,562.83 |
| 53.5 hours and $1,085.33 in materials.<br>Overtime for guest cabins interior wall paneling. | 487.50 |
|  |  |
| PO#305<br>Fabrication and installation of interior wall paneling in 6th stateroom and hallway (VIP) | 900.72 |
| 9 hours and $315.72 in materials. |  |
|  |  |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins | 195.00 |
| 3 hours and no materials at this time. |  |
|  |  |
| PO#312<br>Fabric upholstered panels through out boat. | 130.00 |
| 2 hours and no materials at this time. |  |
|  |  |
| PO#313<br>Cladding of port and stbd aft guest cabins closet. | 1,484.82 |
| 19.5 hours and 217.32 in materials.<br>Overtime for cladding of port and stbd aft guest cabins closet. | 585.00 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 12/19/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#315<br>Build out and fabrication of forward guest cabin closet and fabrication of doors.<br>18.5 hours and $170.36 in materials. | 1,372.86 |
| PO#316<br>Cladding of port and stbd salon storage cabinets.<br>9.5 hours and $159.55 in materials. | 777.05 |
| PO#402<br>Installation of new provided wood flooring through out boat.<br>156 hours and $288.18 in materials. | 10,428.18 |
| Overtime for installation of flooring. | 3,266.25 |
| PO#403<br>Installation of provided wood flooring in skylounge.<br>18 hours and no materials at this time. | 1,170.00 |
| PO#407<br>Fabricate wooden floor trim at stair railings at bridge deck and main deck<br>12 hours and no materials at this time. | 780.00 |
| PO#500<br>Fabrication, finishing and installation of new window boxes in master stateroom<br>2 hours and no materials at this time. | 130.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
12/19/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#502 Fabrication and installation of new window boxes for skylounge. 2 hours and no materials at this time | 130.00 |
| Overtime for skylounge window boxes 4 hours | 390.00 |
| PO#507 Fabrication and installation of new window boxes in guest bathrooms. 8 hours and no materials at this time. | 520.00 |
| PO#602 Installation of furniture made by Premier Custom Woodwork in skylounge 6 hours and $57.20 in materials. | 447.20 |
| PO#604 Installation of furniture made by Premier Custom Woodwork in salon/dining area. 127.25 hours and $490.88 in materials. | 8,762.13 |
| Overtime for installation of furniture in salon/dining area. 4.5 hours | 438.75 |
| PO#605 Installation of furniture made by Premier in 6th stateroom and hallway (VIP) 155 hours and $50.99 in materials. | 10,125.99 |
| Overtime for installation of furniture in 6th stateroom and hallway (VIP) | 1,657.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
INVOICE
12/19/2016

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#608<br>Installation of furniture made by Premier in main deck foyer.<br>16 hours and no materials at this time. | 1,040.00 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>5.5 hours and $430.16 in materials. | 787.66 |
| PO#611<br>Fabrication of guest cabin beds.<br>61 hours and $4,257.18 in materials. | 8,222.18 |
| PO#615<br>Fabrication of (4) guest cabin vanities.<br>11 hours and $589.32 in materials. | 1,304.32 |
| PO#702<br>Request from Andrew;<br>53.5 hours, $450.26 in materials and $658.80 in finishing costs. | 4,586.56 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 9.5 hours: Fabrication of AC TV cover for captains cabin | |
| 1 hour: Layout channel for drain cutout in skylounge floor and floor patch where floor was rotten | |
| 2 hours: Upholster rails at crew mess fir for powless draperies | |
| 4 hours: Dry fitting upholstered rails in crew mess | |
| 6 hours: Fabricate monitor case with white mica all around at engine room | |
| 1 hour: Layout channel for drain cutout in skylounge floor and floor patch where floor was rotten | |
| 6 hours: Final modifications for AC cover for captains cabin to go to finishing | |
| 3 hours: Working on crew mess bench upholstered rail | |
| 3 hours: Delivery and pick up of AC cover and grills for captains cabins | |
| 2 hours: layout shower glass details with Adrian and Doug | |
| 5 hours: Patching up overhead panels in main galley | |
| 2 hours: Laundry room overhead panels | |
| 9 hours: Repair galley overhead panels | |
| | |
| PO#703 | |
| Assisting electricians, AV, plumbers, etc... | |
| 118 hours and no materials at this time. | 7,670.00 |
| Overtime for assisting others | 487.50 |
| 5 hours | |
| 2.5 hours: Finish skylounge AC return duct (assist AC) | |
| 7.5 hours: Assisting with installation of LED tracks in all valances (electrical) | |
| 1 hour: Move dayhead faucet over 1/8" for plumbers | |
| 4 hours: Fabricate and install pipe covering in VIP bathroom | |
| 8 hours: Assist with installation of electrical track in all valances. | |
| .5 hours: Assist Fine Line electrical with moving wire locations in fwd guest cabins | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 6 hours: Assisting install of track LED lighting in valances |  |
| 2 hours: Cut holes for outlets and lights for guest cabins |  |
| 6 hours: Install light rails for electricians |  |
| 5 hours: Fabrication of AC TV covers in captains quarters |  |
| 3.5 hours: Patching holes in skylounge staircase previously cut by electrical for wire runs |  |
| 5 hours: Assisting with LED tracks in skylounge |  |
| 2 hours: Cut out trench for plumbing in skylounge |  |
| 1 hour: Cut access holes in lower deck to pull wires/install wiring for outlets and switches |  |
| 5 hours: Installing LED track throughout |  |
| 5 hours: Removal backs for electricians to run wires on stairs |  |
| 1.5 hours: Patch and bondo access holes in staircase for electricians |  |
| 2 hours: Make new holes in walls for lights in aft guest cabins for electricians |  |
| 7.5 hours: Continued installation of railing in master bath, master stateroom, and foyer for electrical wires to be run |  |
| 1 hour: Cut holes in skylounge dayhead for electricians |  |
| 2 hours: Modify hole in skylounge for plumbing and route in rabbit for patch |  |
| 4 hours: Overhead light mounts assist lighting |  |
| 1.5 hours: Remove and reinstall ceiling panel in guest quarters at lower deck, cut holes for lights in fwd guest cabins and aft cabins to assist for electricians. |  |
| 4 hours: Fabrication and placement of skylounge plumbing floor patch |  |
| 2 hours: Cut down 4 vanity mock ups for stone |  |
| 1 hour: Penetration for outlets in skylounge companion way to captain fwd. |  |
| 2 hours: Penetration for outlets in skylounge day head (assist electricians) |  |
| 1.5 hours: Installation of covers to conceal cables assist electricians |  |
| 4.5 hours: Fill and bond patches on staircase due to electrical wires |  |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 2 hours: Cut holes for AC control panels at back of equipment rack to assist AC | |
| 1.5 hours: Cut out holes for lights in bridge deck pantry and outlet in skylounge dayhead to assist electricians | |
| 4 hours: Demo and template of overhead ceiling in companion way to galley/removed for electrical access | |
| 2.5 hours: Assist elite marine AC with locating and installing AC display panels and vents in AC/storage room | |
| 1 hour: Build supports for working ledge over stairs (assist painter) | |
| 4 hours: Penetration to gain access to AC unit crew mess port | |
| 5 hours: Fabrication of ceiling panels in companionway to crew to cover electrical access. | |
| 4 hours: Overhead panels in companionway to crew mess due to electrical work | |
| .5 hours: Cut 2 X 4's and install around stair well for painter | |
| | |
| PO#704 | |
| Opening up laundry room and crew for access to structural beam | 796.20 |
| 9 hours and $211.20 in materials. | |
| | |
| PO#709 | |
| Modifications to all cabin shower floors for installation of new stone. | 195.00 |
| 3 hours and no materials at this time. | |
| | |
| PO#710 | |
| Fabrication and installation of (2) pullman beds in guest cabins | 2,268.61 |
| 34.5 hours and $26.11 in materials. | |
| Credit for overcharge of sqft on pullman bed finishing. Charged 197sqft, $ 7,564.80 (Inv # 757). Should be 155 sqft at $5,952. You are being credited the difference. | -1,612.80 |
| | |
| PO#711 | |

| | |
|------|------|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Interior Systems Management Corp
### Design / Construction

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 762 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets.<br>25.5 hours and $6,347.52 in finishing costs. | 8,005.02 |
| PO#714<br>Fabrication of templates for stair case walls for metal panel fabrication.<br>7 hours and no materials at this time. | 455.00 |
| PO#715<br>Modifications to Nanny cabin.<br>16 hours and $2,647.90 in materials. | 3,687.90 |
| PO#716<br>Removal, polishing and re-installation of hand railing on main stair case.<br>17.5 hours and $9.13 in materials. | 1,146.63 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $152,614.34 |
| **Payments/Credits** | -$152,614.34 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All time and materials have been billed 12/9/16-1/3/16 | |
| PO#110<br>Fabrication, finishing and installation of overheads and valances in master stateroom.<br>31 hours and $48.18 in materials. | 2,063.18 |
| PO#111<br>Fabricate, finishing, and installation of overheads and valances in guest cabin.<br>6 hours and no materials at this time. | 390.00 |
| PO#112<br>Fabrication and installation of valances and overheads in skylounge area.<br>5 hours and $13.86 in materials. | 338.86 |
| PO#113<br>Fabrication and installation of valances and overheads in lower deck foyer.<br>18.5 hours and no materials at this time. | 1,202.50 |
| PO#114<br>Fabrication, finishing, and installation of valances and overheads in salon/dining area.<br>178.5 hours and $1,372.03 in materials.<br>Overtime for salon/dining overheads 25 hours. | 12,974.53<br>2,437.50 |
| PO#115<br>Fabrication, finishing, and installation of valances and overheads in 6th stateroom and hallway (VIP) | 4,582.10 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
**Invoice**
**01/17/2017**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 69 hours and $97.10 in materials<br>Overtime for VIP overheads 4 hours | 390.00 |
| PO#116<br>Fabrication, finishing, and installation of valances and overheads in master bathroom.<br>2 hours and no materials at this time. | 130.00 |
| PO#117<br>Fabrication and installation of valances and overheads in guest bathroom.<br>5 hours and no materials at this time. | 325.00 |
| PO#118<br>Fabrication, finishing, and installation of valances and overheads at main deck foyer.<br>23 hours and $106.25 in materials.<br>Overtime for main deck foyer overheads 8.5 hours | 1,601.25<br><br>828.75 |
| PO#119<br>Fabrication and installation of exterior aft deck overheads.<br>187.5 hour and $3,671.53 in materials.<br>Overtime for exterior aft deck overheads 25 hours | 15,859.03<br><br>2,437.50 |
| PO#120<br>Fabrication and installation of valances and overheads in skylounge day head.<br>3 hours and no materials. | 195.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID Invoice 01/17/2017**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#121<br>Fabrication and installation of valances and overheads in main deck dayhead.<br>4 hours and $1.65 in materials. | 261.65 |
| PO#122<br>Fabrication and installation of valances and overheads at bridge deck aft.<br>6 hours and $41.41 in materials. | 431.41 |
| PO#123<br>Routing interior overhead panels for installation of custom flush mounted lights through out..<br>1/2 hour and $128.68 in materials. | 161.18 |
| PO#201<br>Build out of new sub walls in master stateroom.<br>3 hours and no materials at this time. | 195.00 |
| PO#203<br>Build out of new subwalls in lower deck foyer.<br>6.5 hours and no materials at this time. | 422.50 |
| PO#206<br>Build out of new subwalls in master bathroom.<br>3 hours and no materials at this time. | 195.00 |
| PO#207 |  |

| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Build out of new subwalls in guest bathroom.<br>9.5 hours and $63.10 in materials. | 680.60 |
| PO#211<br>Build out of AV room.<br>4.5 hours and $71.55 in materials. | 364.05 |
| PO#301<br>Fabrication and installation of interior wall paneling in guest cabins.<br>49.5 hours and $197.94 in materials. | 3,415.44 |
| Overtime for guest cabins wall panels 4.5 hours. | 438.75 |
| PO#302<br>Fabrication and installation of interior wall paneling in skylounge.<br>3 hours and $2.55 in materials. | 197.55 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>3 hours and no materials at this time. | 195.00 |
| PO#313<br>Cladding of port and stbd aft guest cabins closet .<br>8 hours and $515.25 in materials. | 1,035.25 |
| PO#314 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

PAID 01/17/2017

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|-------:|
| Fabrication of wall paneling at skylounge hall and window boxes for premier. $236.80 in materials. | 236.80 |
| PO#316 Cladding of port and stbd salon storage cabinets. 7 hours and no materials at this time. | 455.00 |
| PO#402 Installation of provided new wood flooring throughout boat. 157 hours and $1,092.31 in materials. | 11,297.31 |
| Overtime for installation of wood flooring. 35.5 hours | 3,461.25 |
| PO#502 Fabrication, finishing, and installation of window boxes in master stateroom. 4 hours and no materials at this time. | 260.00 |
| PO#504 Fabrication and installation of window boxes in salon/dining area. 42.25 hours and $164.71 in materials. | 2,910.96 |
| Overtime for window boxes in salon/dining area 4.5 hours. | 438.75 |
| PO#505 Fabrication and installation of new window boxes in 6th stateroom and hallway (VIP) 6 hours and $110.17 in materials. | 500.17 |

| **Total** |  |
|-----------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#600<br>Installation of Premier Custom Woodwork in master stateroom.<br>37 hours and $472.57 in materials. | 2,877.57 |
| PO#603<br>Installation of Premier Custom Woodwork in lower deck foyer.<br>10 hours and $95.60 in materials. | 745.60 |
| PO#604<br>Installation of Premier Custom Woodwork in salon/dining area.<br>70 hours and $195.22 in materials. | 4,745.22 |
| Overtime for installation of salon/dining woodwork 9.25 hours/ | 901.88 |
| PO#605<br>Installation of Premier Custom Woodwork in 6th stateroom and hallway (VIP)<br>171.25 hours and $184.45 in materials. | 11,315.70 |
| Overtime for installation of woodwork in VIP 7 hours. | 682.50 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>7 hours and $832.28 in materials. | 1,287.28 |
| PO#610<br>Fabrication of main deck and bridge deck vanities.<br>9.5 hours and no materials at this time. | 617.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|-------:|
| PO#611<br>Fabrication of guest cabin beds.<br>163.5 hours and $4,921.72 in materials. | 15,549.22 |
| Overtime for fabrication of guest cabin beds. 6.5 hours | 633.75 |
| PO#615<br>Fabrication of 4 guest cabin vanities.<br>10 hours and $439.26 in materials. | 1,089.26 |
| PO#616<br>Fabrication of guest cabin night stands (8) total.<br>6 hours and no materials at this time. | 390.00 |
| PO#702<br>Requests by Andrew...<br>37.25 hours and 47.70 in materials.<br>5 hours: Fabrication of missing overhead panels in companionway to crew mess<br>4 hours: Re-fitting existing opening on helm to accommodate new computer, at helm by wheel<br>9 hours: Fabrication of monitor mounting cover in crew mess starboard beside TV wall<br>4 hours: Enlarge and deliver mock up pieces for upper deck canopy per Andrew<br>8 hours: Demolition/ removal of counter top at main deck galley pantry. Removal of pocket door between galley and pantry at main deck<br>1 hour: Removing main deck pantry countertops<br>6.5 hours: Demo countertops in service galley | 2,468.95 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID** **Invoice**
01/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#703<br>Assisting others; IE electricians, plumbers, AV etc....<br>78.5 hours and $483.54 in materials.<br>Overtime for assisting others 13.5 hours. | 5,586.04<br>1,316.25 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID 01/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 5 hours: Replace subfloor plumbing access cutouts in aft stbd guest bath as removed for plumbers | |
| 2 hours: Patch floor in aft port guest bath due to plumbing access | |
| 4 hours: Insulate wall at aft stbd guest bath around new plumbing | |
| 8.5 hours: Insulate aft guest bathroom walls at engine room shared walls. Clean up openings to facilitate cases of sub wall replacement to patch plumbing access | |
| 2 hours: Finish building and installing working platform for stair refinisher to assist Finish Art works | |
| 2.5 hours: glue up back of upholstery sections for Powess draperies | |
| 3 hours: Repair of overhead panels in companionway to crew to patch electrical patches | |
| 6 hours: fabrication of settee back rest in captains quarters to prepare for powless draperies | |
| 8.5 hours: Insulate aft port bathroom wall with sound proofing installation and install backing for wall in guest baths | |
| 9 hours: Installation of AC covers and closet in captains quarters | |
| 8.5 hours: Complete installation of insulation in bathroom wall aft port, install sundown plywood in cut outs aft port and stbd aft bath, patches for plumbing lines | |
| 5 hours: Template and dry fitting of seated back rest in captains quarters to assist powless draperies | |
| 8.5 hours: Fill in walls at plumbing at port and stbd guest baths and cut out Walls same for plumbing access to vanities | |
| 7 hours: Bud bath subwalls and access panel aft bathrooms guest for plumbers access | |
| 1.5 hours: Remove and reinstall panels in aft guest cabins to assist Elite AC install more Velcro at ceiling panels in AV room | |
| 8.5 hours: Prep walls in for guest baths for installation of patches where plumbing changes. Build curtain pockets at forward starboard guest bath port hole to assist plumbing | |
| 2.5 hours: Template for outlet cutout and switch cutouts at master bath | |
| | |
| PO#704 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/5/2017 | 767 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Opening up laundry room and crew for access to structural beam.<br>6 hours and no materials at this time. | 390.00 |
| PO#711<br>Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets.<br>7 hours and no materials at this time. | 455.00 |
| PO#714<br>Fabrication of templates for stair case walls for metal panel fabrication.<br>6 hours and no materials at this time. | 390.00 |
| PO#715<br>Modifications to Nanny cabin.<br>133.5 hours and $87.94 in materials. | 8,765.44 |
| PO#716<br>Removal, polishing and re-installation of hand railing on main stair case.<br>9.5 hours and $720 in outside subcontractor costs. | 1,337.50 |
| PO#718<br>Modifications at galley hall for new storage closet off of main companionway.<br>79 hours and $2,622.59 in materials. | 7,757.59 |
| Overtime for new storage closet. | 682.50 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $143,293.57 |
| **Payments/Credits** | -$143,293.57 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items have been billed between 1/4/17-1/19/17 | |
| | |
| PO#110 | |
| Fabrication, finishing and installation of valances and overheads in master stateroom. | 4,034.72 |
| 47.75 hours and $930.97 in materials. | |
| Overtime for master stateroom overheads 9.5 hours | 926.25 |
| | |
| PO#111 | |
| Fabrication, finishing and installation of valances and overheads in guest cabins. | 131.15 |
| 2 hours and $1.15 in materials | |
| | |
| PO#112 | |
| Fabrication, finishing and installation of valances and overheads in skylounge. | 1,383.02 |
| 13 hours and $538.02 in materials. | |
| | |
| PO#113 | |
| Fabrication and installation of valances and overheads in lower deck foyer area. | 1,845.34 |
| 25.5 hours and $187.84 in materials. | |
| | |
| PO#113-a | |
| Fabrication and installation of valances and overheads in lower deck foyer by IYS. | 13,128.80 |
| 184 hours and $1,168.80 in materials. | |
| | |
| PO#114 | |
| Fabrication, finishing and installation of valances and overheads in salon/ dinning area. | 3,454.27 |

| | |
|------|------|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

Invoice

PAID
02/01/2017

### Bill To

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 16 hours, $2,400 in finishing costs, and $14.27 in materials. | |
| | |
| PO#115 | |
| Fabrication, finishing and installation of valances and overheads in 6th stateroom and hallway/ VIP. | 6,133.56 |
| 91.75 hours and $169.81 in materials. | |
| Overtime for VIP 41.5 hours | 4,046.25 |
| | |
| PO#116 | |
| Fabrication, finishing and installation of valances and overheads in master bath. | 1,459.30 |
| 21.75 hours and $45.55 in materials. | |
| | |
| PO#117 | |
| Fabrication and installation of valances and overheads in guest bathroom. | 4,319.30 |
| 62.5 hours and $256.80 in materials. | |
| Overtime for guest bathroom 8 hours. | 780.00 |
| | |
| PO#118 | |
| Fabrication, finishing and installation of valances and overheads at main deck foyer. | 2,177.50 |
| 33.5 hours and no materials at this time. | |
| | |
| PO#119 | |
| Fabrication, finishing and installation of valances and overheads for exterior aft deck. | 14,536.55 |
| 208.5 hours and $984.05 in materials. | |
| overtime for exterior aft deck overheads 56 hours/ | 5,460.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#120<br>Fabrication and installation of valances and overheads in skylounge day head.<br>3 hours and no materials at this time. | 195.00 |
| PO#121<br>Fabrication and installation of valances and overheads at main deck dayhead.<br>4 hours and no materials at this time. | 260.00 |
| PO#122<br>Fabrication and installation of valances and overheads for bridge deck aft overheads.<br>4 hours and $18.33 in materials. | 278.33 |
| PO#206<br>Build out of new subwalls in master bathroom.<br>7.5 hours and no materials at this time. | 487.50 |
| PO#207<br>Build out of new subwalls in guest bathroom.<br>3 hours and no materials at this time. | 195.00 |
| PO#300<br>Fabrication and installation of interior wall paneling in master stateroom.<br>39.5 hours and $520.04 in materials. | 3,087.54 |
| Overtime for master stateroom 4.25 hours. | 414.38 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#301<br>Fabrication and installation of interior wall paneling in guest cabins.<br>11 hours and no materials at this time. | 715.00 |
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>14.5 hours and $118.96 in materials. | 1,061.46 |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>14 hours and $1,874.64 in materials. | 2,784.64 |
| PO#312<br>Fabric upholstered panels through out boat.<br>19.5 hours and $251.86 in materials. | 1,519.36 |
| PO#316<br>Cladding of port and stbd salon storage cabinets.<br>47 hours and $39.53 in materials.<br>Overtime 4 hours. | 3,094.53<br>390.00 |
| PO#402<br>Installation of provided new wood flooring.<br>28.5 hours and $142.78 in materials. | 1,995.28 |

| **Total** |  |
|-----------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#407<br>Fabricate wooden floor trim at stair railings at bridge deck and main deck.<br>32.5 hours and $9.23 in materials.<br>overtime 8.5 hours. | 2,121.73<br><br>828.75 |
| PO#500<br>Fabrication, finishing, and installation of new window boxes in master stateroom.<br>22 hours and $140.39 in materials. | 1,570.39 |
| PO#502<br>Fabrication, finishing and installation of new window boxes in guest cabin.<br>5.5 hours and $33.59 in materials. | 391.09 |
| PO#505<br>Fabrication and installation of new window boxes in 6th stateroom and hallway.<br>21 hours and no materials at this time. | 1,365.00 |
| PO#506<br>Fabrication and installation of new window boxes in master bathroom.<br>13 hours and $64.76 in materials. | 909.76 |
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim.<br>105 hours and $1,041.97 in materials.<br>Overtime 8.5 hours. | 7,866.97<br><br>828.75 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#600<br>Modifications and Installation of Premier Custom Woodwork in master stateroom.<br>308 hours and $937.95 in materials. | 20,957.95 |
| Overtime 35.75 hours | 3,485.63 |
| PO#601<br>Modifications and Installation of Premier Custom Woodwork in guest cabins.<br>16.5 hours and $354.47 in materials. | 1,426.97 |
| 1/2 hour of overtime | 48.75 |
| PO#602<br>Modifications and installation of premier custom woodwork in skylounge.<br>2 hours and $303.33 in materials. | 433.33 |
| PO#603<br>Modifications and installation of premier custom woodwork in lower deck foyer.<br>189 hours and $574.14 in materials. | 12,859.14 |
| Overtime 47.5 hours | 4,631.25 |
| PO#604<br>Modifications and installation of premier custom woodwork in salon/ dining area.<br>23 hours and no materials at this time. | 1,495.00 |
| PO#605 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|-------:|
| Modifications and installation of premier custom woodwork 6th stateroom and hallway (VIP) | 4,875.00 |
| 75 hours and no materials at this time. | |
| Overtime 7.5 hours. | 731.25 |
| | |
| PO#606 | |
| Modifications and installation of premier custom woodwork in master bathroom. | 1,300.00 |
| 20 hours and no materials at this time. | |
| | |
| PO#607 | |
| Modifications and installation of premier custom woodwork in guest bathroom. | 403.23 |
| 4 hours and $143.23 in materials. | |
| | |
| PO#608 | |
| Modifications and installation of premier custom woodwork in main deck foyer. | 715.00 |
| 11 hours and no materials at this time. | |
| | |
| PO#609 | |
| Protection of interior finished woodwork, furniture, and fixtures through out boat. | 2,240.86 |
| 26 hours and $550.86 in materials. | |
| Overtime 5 hours | 487.50 |
| | |
| PO#610 | |
| Fabrication of main deck and bridge deck vanities. | 8,419.39 |
| 110.75 hours and $1,220.64 in materials. | |
| Overtime 4.5 hours | 438.75 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



| Bill To |
|---------|
| Global Vessel Services<br>M/Y: BroadWater<br>Attn: Bill Prately; Andrew Tuhan |

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#611<br>Fabrication of guest cabin beds.<br>75.5 hours and $686.27 in materials. | 5,593.77 |
| Overtime 3 hours | 292.50 |
| PO#612<br>Fabrication of master bath medicine cabinet.<br>2 hours and $496.33 in materials. | 626.33 |
| PO#614<br>Fabrication of (4) guest cabin mirrors.<br>2 hours and $159.57 in materials. | 289.57 |
| PO#615<br>Fabrication of (4) guest cabin vanities.<br>4.5 hours and $363.76 in materials. | 656.26 |
| PO#616<br>Fabrication of guest cabin night stands (8) total.<br>41 hours and $1,893.56 in materials. | 4,558.56 |
| Overtime 1 hour | 97.50 |
| PO# 617<br>Fabrication of (4) guest cabin bathroom hampers/storage containers. | 2,367.36 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID Invoice 02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 5 hours and $2,042.36 in materials. | |
| | |
| PO#702 | 3,759.83 |
| Requests from Andrew... | |
| 53 hours and $314.83 in materials. | |
| Assist Andrew with cutting a panel and placing it back down in crew laundry area | |
| 7 hours: Cutting out hole plug for crew kitchen area, filling in hole to make sure plug box fits, turning horizontal plughole vertical. | |
| 2 hours: Build VIP toilet cabinet for bathroom | |
| 1 hour: Install (temporal) fire screen cover by TV in crew mess | |
| 2 hours: Re-sizing opening at bridge to accommodate screen panel | |
| 3 hours: Fabricate and install for silverware drawer in crew mess | |
| 5 hours: Penetration to accommodate TV bracket at galley aft | |
| 4 hours: Fabricate and install floor extensions under over in main galley | |
| 1.5 hours: Adjusted bilge hatch in crew mess entrance | |
| 4 hours: Fabrication of fire screen panel in engineer cabin | |
| 2 hours: finding leak and cutting access to source | |
| 9 hours: Fabrication of fire screen panel in engineer cabinet and desk | |
| 4 hours: Install fire screen mullion on engineer cabin desk | |
| 8 hours: Fabrication of back splash mica panels in crew mess per Andrew | |
| | |
| PO#703 | 6,095.53 |
| Assisting other vendors, plumbers, AV, electricians, etc.. | |
| 93.5 hours and $18.03 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 14 hours overtime.<br>2.5 hours: Remove panels to assist smoke detector contractor AC contractor and plumber.<br>.5 hours: Remove shelf and trim pieces in closet to help DBg(Marco) install closet lighting<br>1 hour: Cut out wall got painters to repair in galley<br>1 hour: Assist painters at main galley<br>3.5 hours: Cutting out hole for new plug box going into kitchen area. Ripping out old plug hole, assisting electricians in galley for outlets<br>2 hours: Clean out wall patches in galley for Minh<br>3 hours: Make patches glue and install in galley for Minh<br>2.5 hours: Repairs to galley for painter<br>.5 hours: AC skylounge, build a temporary base<br>4 hours: Fabrication of parts to accommodate closet shelves for installation of new lighting<br>2 hours: Relocation of AV box overhead by galley entrance<br>1 hour: Deliver AC for Elite<br>3 hours: Cutting, sanding, painting aluminum V shaped bars, joining marble in master head<br>6.5 hours: Fabricate new panels for subwalls in guest bathrooms, remove a portion of shower wall panels for plumbers to adjust shower head direction, set across panels for height<br>1 hour: Overheads at skylounge drill holes for lighting<br>4 hours: Reinforced wall and access hole to water value at 6th cabin head to assist plumbers<br>8.5 hours: Insulate and install subwalls panels in guest baths aft to prep for stone installation<br>6.5 hours: Insulate bathroom wall at fwd,stbd, guest bath and aft port shower for plumbing<br>2 hours: Install retention ring at head at aft port guest bath. Remove and install ceiling panel for plumbers.<br>4 hours: Assisting AC with installation of supply and return ducts in laundry room<br>1 hour: Reinforcing wall at head in 6th stateroom to install toilet<br>6.5 HOURS: Installation of subwall panels at fwd port guest bath and fill in at openings at plumbing access areas | 1,365.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 02/01/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 5.5 hours: Removal valances at guest bath overheads and install ceiling panels at coffers mark for lights (assist electricians) | |
| 3.5 hours: Cutting aluminum rails to fit inside guest bathroom window areas. | |
| 3.5 hours: Cutting out plug holes and wine holes inside VIP bathroom to assist electricians | |
| 3 hours: Install subwalls at bathroom cut out outlet boxes at bathrooms to assist electricians | |
| 1.5 hours: Build block around sprinkler head and cut out mount plate, secure plate to overhead and install ceiling sub panel to assist plumbers | |
| 1.5 hours: Cutting down light rails to fit inside windows in guest cabins (assist electricians) | |
| 5 hours: Resizing switches opening on main deck to assist electricians | |
| 2 hours: Locate wires in sink walls for under vanity | |
| 1.5 hours: Cut slots to allow for wire repair at outlets in guest bath. | |
| 2 hours: Layout and cut walls at all guest bathrooms for light switches at doorways to assist electricians. | |
| 4 hours: Install TV bracket in galley aft to assist AV | |
| 4 hours: Relocate opening to accommodate toile shot off valves for marble | |
| 1 hour: Modify switch opening in companion way to master for electricians | |
| .5 hours: Remove ceiling panels at aft stbd cabin for electricians | |
| 1 hour: Penetration on wall panel to accommodate switch box in main salon foyer to assist electrician | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#711<br>Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets.<br>1st 50% deposit for stainless steel doors. | 1,533.10 |
| PO#714<br>Fabrication of templates for stair case walls for metal panel fabrication.<br>14 hours and $58.45 in materials.<br>Overtime 9 hours | 968.45<br><br>877.50 |
| PO#715<br>Modifications to Nanny cabin.<br>55 hours, $2,142.00 in finishing costs to lacewood cabinet and $739.05 in materials.<br>Overtime 3.5 hours | 6,456.05<br><br>341.25 |
| PO#716<br>Removal, polishing and re-installation of hand railing on main stair case.<br>$1,500 in outside subcontractor costs. | 1,500.00 |
| PO#718<br>Modifications at galley hall for new storage closet off of main companionway.<br>3 hours and $2,166.00 in finishing costs and $30.53 in materials. | 2,391.53 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 771 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 02/01/2017**

### Bill To

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#721<br>1st 50% deposit towards installation of (6) neolith tops for master vanity, VIP vanity, and (4) guest cabins, as well as the 3/4" absolute black granite for the service deck galley. | 6,722.52 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $207,618.08 |
| **Payments/Credits** | -$207,618.08 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items below have been billed between 1/20/17 - 2/2/17 | |
| PO#110 | |
| Fabrication and installation of master stateroom valances and overheads. | 6,370.09 |
| 97 hours and $65.09 in materials. | |
| | |
| PO#111 | |
| Fabrication and installation of valances and overheads in guest cabins. | 3,000.76 |
| 44.5 hours and $108.26 in materials. | |
| Overtime 27.5 hours | 2,681.25 |
| | |
| PO#112 | |
| Fabrication and installation of valances and overheads in skylounge. | 9,739.66 |
| 26.5 hours, $7,458 in finishing costs and $559.16 in materials. | |
| | |
| PO#113 | |
| Fabrication and installation of valances and overheads at lower deck foyer. | 796.35 |
| 4.5 hours and $503.85 in materials. | |
| | |
| PO#113-a | |
| Fabrication and installation of valances and overheads at lower deck foyer by outside subcontractors. | 7,718.75 |
| 118.75 hours and no materials. | |
| | |
| PO#114 | |
| Fabrication and installation of overheads and valances in salon/ dining area. | 9,188.91 |
| 111 hours, $1,842 in finishing costs and $131.91 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
| --- | --- |
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID 02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
| --- | --- | --- |
|  |  |  |

| Total material | Amount |
| --- | --- |
| Overtime 52 hours | 5,070.00 |
| PO#115 | |
| Fabrication and installation of valances and overheads in 6th stateroom and hallway (VIP) | 4,335.12 |
| 33.5 hours and $2,157.62 in materials. | |
| overtime 5 hours | 487.50 |
| PO#115-a | |
| Fabrication and installation of valances and overheads in 6th stateroom and hallway (VIP) by outside subcontractors. | 3,168.75 |
| 48.75 hours and no materials at this time. | |
| PO#116 | |
| Fabrication and installation of valances and overheads in master stateroom. | 1,307.38 |
| 20 hours and $7.38 in materials. | |
| Overtime 6.5 hours | 633.75 |
| PO#117 | |
| Fabrication and installation of valances and overheads in guest bathrooms. | 2,535.00 |
| 39 hours and no materials at this time. | |
| PO#118 | |
| Fabrication and installation of valances and overheads at main deck foyer. | 3,559.98 |
| 22.5 hours, $1,200 in finishing costs and $897.48 in materials. | |

| | |
| --- | --- |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Invoice**
**PAID 02/17/2017**

### Bill To

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#119<br>Fabrication and installation of exterior aft deck overheads.<br>146 hours, $7,200 in finishing costs and $593.78 in materials. | 17,283.78 |
| Overtime 13 hours | 1,267.50 |
| PO#120<br>Fabrication and installation of valances and overheads in skylounge day head.<br>4 hours and no materials at this time. | 260.00 |
| PO#121<br>Fabrication and installation of valances and overheads at main deck dayhead.<br>4 hours and no materials at this time. | 260.00 |
| PO#122<br>Fabrication and installation of valances and overheads at aft bridge deck.<br>42 hours and $3,356.72 in materials. | 6,086.72 |
| Overtime 67 hours, | 6,532.50 |
| PO# 123<br>Routing interior overhead panels for installation of custom flush mounted lights through out.<br>4 hours and no materials at this time. | 260.00 |
| PO#200<br>Build out of new sub walls in master stateroom.<br>2 hours and $191.55 in materials. | 321.55 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#204<br>Build out of new sub walls in salon/ dining room.<br>3.5 hours and no materials at this time. | 227.50 |
| PO#205<br>Build out of new subwalls in 6th stateroom and hallway (VIP)<br>3.5 hours and no materials at this time. | 227.50 |
| PO#206<br>Build out of new subwalls in master bathroom.<br>3.5 hours and no materials at this time. | 227.50 |
| PO#207<br>Build out of new sub walls in guest bathroom.<br>4.5 hours and no materials at this time. | 292.50 |
| PO#300<br>Fabrication and installation of interior wall paneling for master stateroom.<br>8.5 hours and $46.10 in materials.<br>Overtime 4.5 hours | 598.60<br>438.75 |
| PO#301<br>Fabrication and installation of interior wall paneling in guest cabins.<br>5 hours and $27.40 in materials. | 352.40 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Overtime 1/2 hour | 48.75 |
| PO#302 Fabrication and installation of interior wall paneling in skylounge. 4 hours and no materials at this time. | 260.00 |
| PO#310 Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins 5 hours and no materials at this time. | 325.00 |
| PO#311 Leather upholstered wall panels throughout boat 53.25 hours and $43.76 in materials. | 3,505.01 |
| Overtime 9.75 hours | 950.63 |
| PO#312 Fabric upholstered panels through out boat. 71 hours and $147.21 in materials. | 4,762.21 |
| Overtime 1.5 hours. | 146.25 |
| PO#315 Build out and fabrication of forward guest cabin closet and fabrication of doors. 1 hour and $311.27 in materials. | 376.27 |
| PO#316 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

## Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Cladding of port and stbd salon storage cabinets<br>4.5 hours and no materials at this time. | 292.50 |
| | |
| PO#407<br>Fabricate wooden floor trim at stair railings at bridge deck and main deck | 1,832.45 |
| 2.75 hours, $1,302 in finishing costs and $351.70 in materials. | |
| Overtime 18 hours | 1,755.00 |
| | |
| PO#500<br>Fabrication and installation of new window boxes in master stateroom. | 1,012.84 |
| 13.75 hours and $119.09 in materials. | |
| Overtime 4 hours | 390.00 |
| | |
| PO#500-a<br>Fabrication and installation of new window boxes in master stateroom by outside subcontractors, | 5,070.00 |
| 78 hours and no materials at this time. | |
| Overtime 16.5 hours | 1,608.75 |
| | |
| PO#502<br>Fabrication and installation of new window boxes in skylounge. | 1,167.19 |
| 15 hours and $192.19 in materials | |
| | |
| PO#504<br>Fabrication and installation of new window boxes in salon/ dining room. | 1,273.62 |
| 15 hours and $298.62 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Overtime 19.5 hours | 1,901.25 |
| PO#504-a<br>Fabrication and installation of new window boxes in salon/ dining room by outside subcontractors.<br>32 hours and no materials at this time. | 2,080.00 |
| Overtime 9.5 hours | 926.25 |
| PO#505<br>Fabrication and installation of new window boxes in 6th stateroom and hallway (VIP)<br>5.75 hours and $243.37 in materials. | 608.12 |
| PO#507<br>Fabrication and installation of new window boxes in guest bathroom.<br>6 hours and no materials at this time | 390.00 |
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim.<br>142.5 hours and $365.23 in materials. | 9,627.73 |
| Overtime 16 hours | 1,560.00 |
| PO#600<br>Installation of furniture by Premier Custom in master stateroom.<br>239.25 hours and $1,573.78 in materials. | 17,125.03 |
| Overtime 25 hours | 2,437.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#601<br>Installation of furniture by Premier Custom in guest cabins.<br>74.5 hours and $1,559.32 in materials. | 6,401.82 |
| Overtime 26.75 hours | 2,608.13 |
| PO#601-a<br>Installation of furniture by Premier Custom in guest cabins by outside subcontractors.<br>191 hours and no materials at this time. | 12,415.00 |
| Overtime 4.5 hours | 438.75 |
| PO#602<br>Installation of furniture by Premier Custom in skylounge area.<br>150 hours and $580.83 in materials. | 10,330.83 |
| Overtime 44 hours | 4,290.00 |
| PO#602-a<br>Installation of furniture by Premier Custom in skylounge area by outside subcontractors<br>121.75 hours and no materials at this time. | 7,913.75 |
| PO#603<br>Installation of furniture by Premier Custom in lower deck foyer.<br>15.5 hours and $62.04 in materials. | 1,069.54 |
| PO#604<br>Installation of furniture by Premier Custom in salon/dining room. | 2,379.14 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 33 hours and $234.14 in materials. Overtime 7.5 hours | 731.25 |
| PO#605 Installation of furniture by Premier Custom in 6th stateroom and hallway (VIP) 12 hours and $425.73 in materials. | 1,205.73 |
| PO#606 Installation of furniture by Premier Custom in master bathroom. 2 hours and $47.81 in materials. | 177.81 |
| PO#607 Installation of furniture by Premier Custom in guest bathroom. 2 hours and $60.17 in materials. | 190.17 |
| PO#609 Protection of interior finished woodwork, furniture, and fixtures through out boat. 97 hours and $1,302.15 in materials. | 7,607.15 |
| Overtime 15 hours | 1,462.50 |
| PO#610 Fabrication of main deck and bridge deck vanities 30 hours, $3,127.20 in welding costs, and $283.81 in materials. | 5,361.01 |
| overtime 4 hours | 390.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID
02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#611<br>Fabrication of guest cabin beds.<br>50 hours and $21.13 in materials. | 3,228.87 |
| overtime 9 hours | 877.50 |
| PO#612<br>Fabrication of master bath medicine cabinets.<br>19 hours, $2,994 in finishing costs and $6.87 in materials. | 4,235.87 |
| PO#613<br>Fabrication of VIP mirror bath.<br>9 hours and no materials at this time. | 585.00 |
| overtime 2.5 hours | 243.75 |
| PO#614<br>Fabrication of (4) guest cabin mirrors.<br>22.5 hours, $432 in finishing costs and $1,711.63 in materials. | 3,606.13 |
| overtime 5 hours | 487.50 |
| PO#615<br>Fabrication of (4) guest cabin vanities.<br>7 hours and $119.50 in materials. | 574.50 |
| PO#616<br>Fabrication of guest cabin night stands (8) total. | 6,990.28 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|---|---|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---|---|---|
| | | |

| Total material | Amount |
|---|---|
| 23 hours, $5,470.33 in finishing costs and $24.95 in materials. | |
| | |
| PO#617 | |
| Fabrication of (4) guest cabin bathroom hampers/storage containers | 3,976.44 |
| 49 hours and $791.44 in materials. | |
| overtime 1/2 hour | 48.75 |
| | |
| PO#618 | |
| Custom Bridge deck and main deck mirrors for vanities | 6,280.38 |
| 5 hours and $5,955.38 in materials. | |
| | |
| PO#702 | |
| Requests from Andrew... | 3,299.14 |
| 50 hours and $49.14 in materials. | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 7 HOURS: Fabrication of back splash panels in crew mess | |
| 7 hours: relocate electronics and install back splash in crew mess | |
| 7 hours: Installation of back splash in crew mess | |
| 4 hours: Crew mess backsplash | |
| 5 hours: Refit and install AC cover in galley overhead on top of center isle | |
| 2 hours: Fix mirror door on triple bunk cabin | |
| 2 hours: Change door hardware on nanny cabin | |
| 3 hours: Modify fire [panel opening at bridge port | |
| 4 hours: Adjusting cabinet doors in galley | |
| 4 hours: Install holding base under tub in master head | |
| 3 hours: Install screen panel in aft dashboard at helm | |
| 2 hours: Re-caulk back splash in crew mess | |
| | |
| PO#703 | |
| Assisting other vendors, IE electricians, plumbers, AV etc. | 3,223.35 |
| 49.5 hours and $5.85 in materials. | |
| Overtime 31 hours | 3,022.50 |
| 2 hours: Penetration on stbd aft side of dash panels at helm to install monitor | |
| 2 hours: Cut out hole for electricians | |
| 2 hours: Penetration on wall to run electrical line switch box- port side entrance companion way | |
| 1 hour: Cut out access to VIP bed side table wiring for electrician | |
| 3 hours: cut out access for AC connection in VIP closet | |
| 1.5 hours: Modifications to AC vent connection | |
| 1 hour: Cut out for electrical box in AV room | |
| 1 hour: Cut out for electrical outlet connection in master closet for Marco | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 2 hours: assist electricians with motion sensors at aft doors | |
| 2 hours: Fabrication of holding box for fire system, back up batteries in crew mess behind TV unit | |
| .5 hours: Reinstall ceiling sub panel at aft port bedroom after sprinkler head leak was checked | |
| 1 hour: Remove handrail (temporary) at bottom of lower stairs, build temporary backing for work platform (removable) for finish work at stairwell. | |
| 2 hour: Cut out and install AC vent cover in VIP closet | |
| 1.5 hours: Cut out for electricians to run wires in master bedside table and VIP blind pocket cover panel | |
| 2.5 hours: Penetration on wall to accommodate switch companionway to galley port entrance for electricians | |
| 2.5 hours: Penetration on wall to accommodate switch new control room by GQ foyer for electricians | |
| 2 hours: Cut and install metal light tracks in windows of all guest suites to assist electricians | |
| 4 hours: Refit  switches opening to accommodate boxes | |
| 2 hours: Penetration on galley cabinet stbd AV. | |
| 2 hours: Penetration on dashboard helm aft for electrician. | |
| 2 hour: Modifications of AC access panel captain Quarters closet | |
| 1 hour: Assist electricians by modifying switch opening in 6th stateroom at side of closet | |
| 1 hour: Assist electrician by install heating plat at galley | |
| 4 hours: Try to installation of door hardware at wall | |
| 1.5 hours: Cut out for sink in skylounge pantry to assist stone | |
| 5 hours: Fabrication and installation of TV support in crew mess for AV | |
| 5.5 hours: Sand holes for lights in overhead panels in salon. Dining room for electricians | |
| 7 hours: Cut and install light strips and shims in VIP and master area to help electricians | |
| 4 hours: Sand inside of lights for Marco and Dave electricians | |
| 3 hours: Penetration on side tables in VIP for electrician | |
| 2 hours: Modification of base at master head tub for plumber | |
| 5 hours: Modification of switches opening skylounge for electricians | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 2 hours: Lights cut out for electricians in foyer | |
| | |
| PO#711 | |
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets | 1,776.84 |
| 3.75 hours and $1,533.09 in materials. | |
| Overtime 4.75 hours | 463.13 |
| | |
| PO#712 | |
| Fabricating new stair treads for main stair case for leather paneling. | 390.00 |
| 7 hours and no materials at this time. | |
| | |
| PO#704 | |
| Fabrication of templates for stair case walls for metal panel fabrication. | 390.00 |
| 7 hours and no materials at this time. | |
| | |
| PO#716 | |
| Removal, polishing and re-installation of hand railing on main stair case. | 442.20 |
| 3 hours and $247.20 in materials. | |
| | |
| PO#717 | |
| Faux painting of spiral staircase(proposal 334), remaining balance | 6,470.00 |
| | |
| PO#719 | |
| Modifications to Sundeck cabinetry doors, in order to remove current radius detail and make flat doors | 3,634.96 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 02/17/2017**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | |

| Total material | Amount |
|----------------|--------|
| 50.5 hours and $352.46 in materials. | |
| | |
| PO#720<br>Fabrication of new shelf for galley.<br>$882.58 in materials and $980.40 in finishing costs. | 1,862.98 |
| | |
| PO#800<br>(3) antique furniture pieces, refinished and installed on boat<br>$2460 in finishing costs | 2,460.00 |
| | |
| PO#801<br>Cladding blind pockets through out boat.<br>10.5 hours and no materials at this time. | 682.50 |
| | |
| PO#801-a<br>Cladding blind pockets through out boat by outside subcontractors.<br>30 hours and no materials at this time. | 1,950.00 |
| Overtime 4.5 hours | 438.75 |
| | |
| PO#802<br>Modification to salon custom credenza<br>26 hours and $124.96 in materials | 1,814.96 |
| Overtime 6 hours | 585.00 |
| | |
| PO#803 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/4/2017 | 780 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID Invoice
02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Upholstery of all guest and VIP headboards with majilite material for owners trip. 4 hours and $4,717.25 in materials. | 4,977.25 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| **Total** | $290,653.51 |
|-----------|-------------|
| **Payments/Credits** | -$290,653.51 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items below billed between 2/3/17 and 2/16/17: Final bill for Global Vessel Services | |
| PO#110 | |
| Fabrication, finishing and installation of valances and overheads in master stateroom. | 1,754.61 |
| 26.5 hours and $32.11 in materials. | |
| | |
| PO#111 | |
| Fabrication, finishing and installation of valances and overheads in guest cabins. | 7,907.27 |
| 120.5 hours and $74.77 in materials. | |
| Overtime 69.5 hours | 6,776.25 |
| | |
| PO#112 | |
| Fabrication, finishing and installation of valances and overheads in skylounge. | 23,909.21 |
| 101.25 hours, $14,443.80 in finishing costs and $2,884.16 in materials. | |
| Overtime 16.5 hours | 1,608.75 |
| | |
| PO#112-a | |
| Fabrication, finishing and installation of valances and overheads in skylounge by outside subcontractors. | 7,085.00 |
| 109 hours and no materials. | |
| | |
| PO#113 | |
| Fabrication, finishing and installation of valances and overheads in lower deck foyer. | 6,008.40 |
| 30 hours and $4,058.40 in finishing costs | |
| | |
| PO#115 | |
| Fabrication, finishing and installation of valances and overheads in 6th stateroom and hallway (VIP) | 4,035.37 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID / Invoice 03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | |

| Total material | Amount |
|----------------|--------|
| 62 hours and $5.37 in materials.<br>Overtime 25 hours | 2,437.50 |
| PO#115-a<br>Fabrication, finishing and installation of valances and overheads in VIP by outside subcontractors.<br>35 hours and no materials. | 2,275.00 |
| PO#116<br>Fabrication, finishing and installation of valances and overheads in master bathroom.<br>53 hours, $3,146.40 in finishing costs and $111.60 in materials<br>Overtime 25.5 hours | 6,703.00<br><br>2,486.25 |
| PO#117<br>Fabrication, finishing and installation of valances and overheads in guest bathrooms.<br>56 hours, $9,224.88 in finishing costs and $287.95 in materials.<br>Overtime 20 hours | 13,152.83<br><br>1,950.00 |
| PO#118<br>Fabrication, finishing and installation of valances and overheads in main deck foyer.<br>16 hours, $11673.60 in finishing costs. | 12,713.60 |
| PO#119<br>Fabrication, finishing and installation of exterior aft deck overheads.<br>45.5 hours and $7,206 in finishing costs and $656.09 in materials. | 10,819.59 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#119-a<br>Fabrication, finishing and installation of aft deck overheads by outside subcontractors.<br>80.75 hours and no materials | 5,248.75 |
| overtime 60.5 hours | 5,898.75 |
| PO#120<br>Fabrication, finishing and installation of valances and overheads in skylounge day head.<br>22 hours and $7,123.20 in finishing costs | 8,553.20 |
| Overtime 8.5 hours | 828.75 |
| PO#121<br>Fabrication, finishing and installation of valances and overheads in main deck dayhead.<br>7 hours and no materials at this time. | 455.00 |
| PO#122<br>Fabrication, finishing and installation for bridge deck aft overheads.<br>57.5 hours and $416.22 in materials. | 4,153.72 |
| Overtime 48 hours. | 4,680.00 |
| PO#201<br>Build out of new subwalls in guest cabins.<br>11 hours and no materials at this time. | 715.00 |
| PO#206<br>Build out of new subwalls in master bathroom. | 390.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 6 hours and no materials at this time. | |
| PO#206-a<br>Build out of new subwalls in master bathroom by outside subcontractors.<br>$2,379.00 in in-shop costs. | 2,379.00 |
| PO#207<br>Build out of new subwalls in guest bathrooms.<br>$238.84 in materials. | 238.84 |
| PO#300<br>Fabrication and installation of interior wall paneling in master stateroom.<br>$152.64 in materials. | 152.64 |
| PO#301<br>Fabrication and installation of interior wall paneling in guest cabins<br>11.5 hours and $1,451.83 in materials. | 2,199.33 |
| PO#302<br>Fabrication and installation of interior wall paneling in skylounge.<br>$1,710 in finishing costs. | 1,710.00 |
| PO#305<br>Fabrication and installation of interior wall paneling in 6th stateroom and hallway (VIP)<br>6.5 hours and $18.12 in materials. | 440.62 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>7 hours and no materials at this time. | 455.00 |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>30.5 hours and $1,493.37 in materials. | 3,475.87 |
| PO#312<br>Fabric upholstered panels through out boat.<br>100.5 hours and no materials at this time.<br>Overtime 1.5 hours | 6,532.50<br><br>146.25 |
| PO#313<br>Cladding of port and stbd aft guest cabins closets.<br>7 hours and no materials. | 455.00 |
| PO#315<br>Build out and fabrication of forward guest cabin closet and fabrication of doors.<br>53.5 hours and $1,136.98 in materials.<br>Overtime 25.5 hours | 4,614.48<br><br>2,486.25 |
| PO#316<br>Cladding of port and stbd salon storage cabinets. | 3,463.65 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
INVOICE
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 21 hours, $1,848 in finishing costs and $250.65 in materials. | |
| PO#402<br>Installation of provided wood flooring.<br>$87.92 in materials. | 87.92 |
| PO#402-a<br>Installation of provided new wood flooring by outside subcontractors.<br>$2,379 in in-shop costs. | 2,379.00 |
| PO#404<br>Installation of provided wood flooring in guest cabins.<br>14 hours and $44.66 in materials. | 954.66 |
| PO#500<br>Fabrication, finishing, and installation of new window boxes in master stateroom.<br>16.5 hours and $342 in materials. | 1,414.50 |
| PO#500-a<br>Fabrication, finishing, and installation of new window boxes in master stateroom by outside subcontractors.<br>40 hours and no materials. | 2,600.00 |
| Overtime 11 hours | 1,072.50 |
| PO#502<br>Fabrication, finishing, and installation of new window boxes in skylounge. | 8,154.05 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| 33 hours , $5,882.40 in finishing costs and $126.65 in materials. | |
| | |
| PO#502-a | |
| Fabrication, finishing, and installation of new window boxes in skylounge by outside subcontractors. | 650.00 |
| 10 hours | |
| Overtime 13 hours | 1,267.50 |
| | |
| PO#504 | |
| Fabrication, finishing, and installation of new window boxes in salon/dining area. | 4,550.28 |
| 18.25 hours, $1,231.20 in finishing costs and $2,132.83 in materials. | |
| Overtime 15.25 hours | 1,486.88 |
| | |
| PO#505 | |
| Fabrication, finishing, and installation of new window boxes in 6th stateroom and hallway (VIP) | 292.50 |
| 4.5 hours and no materials. | |
| Overtime 4.5 hours | 438.75 |
| | |
| PO#506 | |
| Fabrication, finishing, and installation of new window boxes in master bathroom. | 650.00 |
| 10 hours and no materials. | |
| | |
| PO#509 | |
| Modifications to existing window boxes to expose stainless steel window trim. | 3,216.28 |
| 48 hours and $96.28 in materials. | |
| Overtime 6 hours | 585.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#600<br>Installation of Premier Custom woodwork in master stateroom.<br>50.75 hours and $208.72 in materials. | 3,507.47 |
| Overtime 10 hours | 975.00 |
| | |
| PO#600-a<br>Installation of Premier Custom woodwork in master stateroom by outside subcontractors.<br>20 hours and no materials. | 1,300.00 |
| Overtime 9 hours | 877.50 |
| | |
| PO#601<br>Installation of Premier Custom woodwork in guest cabins.<br>111 hours and $939.63 in materials. | 8,154.63 |
| Overtime 99 hours | 9,652.50 |
| | |
| PO#601-a<br>Installation of Premier Custom woodwork in guest cabins by outside subcontractors.<br>199 hours and no materials. | 12,935.00 |
| | |
| PO#602<br>Installation of Premier Custom woodwork in skylounge<br>33 hours and $922.22 in materials. | 3,067.22 |
| Overtime 44 hours | 4,290.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#603<br>Installation of Premier Custom woodwork in lower deck foyer.<br>47 hours and $266.19 in materials. | 3,321.19 |
| Overtime 24 hours | 2,340.00 |
| PO#604<br>Installation of Premier Custom woodwork in lower deck foyer.<br>28.5 hours and $220.38 in materials. | 2,072.88 |
| Overtime 14 hours. | 1,365.00 |
| PO#605<br>Installation of Premier Custom woodwork in 6th stateroom and hallway (VIP)<br>36.5 hours and no materials. | 2,372.50 |
| PO#606<br>Installation of Premier Custom woodwork in master bathroom.<br>11 hours and no materials. | 715.00 |
| PO#608<br>Installation of Premier Custom woodwork in main deck foyer.<br>19.5 hours and no materials. | 1,267.50 |
| Overtime 17 hours | 1,657.50 |
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat. | 5,389.39 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID**
**03/02/2017**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 79.5 hours and $221.89 in materials.<br>Overtime 20 hours | 1,950.00 |
| PO#609-a<br>Protection of interior finished woodwork, furniture, and fixtures through out boat by outside subcontractors.<br>10 hours and no materials. | 650.00 |
| Overtime 15 hours | 1,462.50 |
| PO#610<br>Fabrication of main deck and bridge deck vanities.<br>37 hours, $13,008. in finishing, and $1,594.05 in materials. | 17,007.05 |
| Overtime 7 hours | 682.50 |
| PO#611<br>Fabrication of guest beds.<br>218.5 hours and $6,390 in finishing costs and $516.24 in materials. | 21,108.74 |
| Overtime 80 hours | 7,800.00 |
| PO#612<br>Fabrication of master bath cabinet.<br>5.5 hours $2,460 in finishing costs and $172.20 in materials. | 2,989.70 |
| PO#613<br>Fabrication of VIP mirror bath<br>5.5 hours, $624 in finishing costs and $18.76 in materials. | 1,000.26 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#614<br>Fabrication of (4) guest cabin mirrors.<br>291 hours, $2,124 in welding and polishing costs, $1,182.19 in materials. | 22,221.19 |
| Overtime 1.5 hours | 146.25 |
| PO#615<br>Fabrication of (4) guest cabin vanities.<br>17.5 hours, $4,650 in finishing costs and $284.32 in materials. | 6,071.82 |
| Overtime 13 hours | 1,267.50 |
| PO#616<br>Fabrication of guest cabin vanities.<br>40 hours, $2,460 in finishing costs, and $49.92 | 5,109.92 |
| Overtime 4.5 hours | 438.75 |
| PO#617<br>Fabrication of (4) guest cabin bathroom hampers/storage containers.<br>72 hours and $570.98 in materials. | 5,250.98 |
| Overtime 2 hours | 195.00 |
| PO#618<br>Custom bridge deck and main deck mirrors for vanities.<br>12.5 hours and $158.07 in materials. | 970.57 |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
INVOICE
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#619-a<br>Fabrication and installation of cabinetry for main deck pantry by outside subcontractors.<br>$2067.00 in in-shop costs. | 2,067.00 |
| PO#702<br>Requests from Andrew<br>25.75 hours and $8.37 in materials<br>4 hours: Re-adjusting and hanging of nanny cabin doors<br>7 hours: Change doors hardware. Nanny Cabin.<br>6 hours: Modification of monitor panels-crew mess-bridge-eng. Cabin-eng. Room<br>1 hours: template base of dividing cabinet-salon dining to steadfast<br>3.5 hours:Installed glass door on upper back deck per Andreas<br>1.25 hours:Draw/prog/cut bunch of1/2 corian pieces for shower door. Per Andrew.<br>3 hours: bridge deck big glass doors reinstall and bed. Misc glass doors on bridge deck outside doors | 1,682.12 |
| PO#703<br>Assisting other vendors, ie electricians, plumbers, AV<br>114 hours and $1,752.05 in materials. | 9,162.05 |
| Overtime 54 hours<br>4 hours: Install lighting strips in VIP and forward 2 lower bedrooms.<br>2.5 hours: Sanding light holes for electricians<br>sand light holes in overhead panels for electricians<br>HELP Chris Rosato w/ running elect cable GQ port At<br>assist electrician<br>2 hours: cut speaker holes in 4 guest rooms | 5,265.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| 3.5 hours: Lay out and cut speaker holes in sky lounge<br>Drawing, programming, cutting teak vent- ac assist. Cutting<br>Aluminum installation to receive LED light around windows on<br>guest cabins. -assist elect<br>sand light holes in overhead panels for electricians. Dave & Marco<br>Cut out around sprinkler head for APB to replace sprinkler head. Assist plumbers<br>Install lighting track on the sides of head boards in all guest cabins for electricians. Marco & Dave.<br>Fabricate AC Planet duct in Furniture sky lounge. Hall way. Assist A.C.<br>cut out electrical boxed in walls. Electric assist.<br>Making a hole on pipe for vanity to assist plumbers<br>Modification of opening to accommodate screen panel. Crew mess. A/v assist<br>draw and program ac vent for skylounge and cut on c&c for others to assemble<br>cut out outlets and lights for Dave/Marco to install Fixtures Assist electrician<br>install switch in skylounge dayhead/ assist electrician<br>find receptor covers for Dave assist elec. At skylounge<br>made templates for drilling holes in the structure above the overheads in the skylounge for clearance for speakers.<br>Drilled out the holes. Assist AV.<br>Drilled lights out for rroms downstairs guest rooms. Assist & electrician<br>Drilled lights in guest bathrooms. Assist electrician.<br>cut outlet in fabric panel opening @ subwalls for television. Assist electrician<br>Sand out lights in overheads for Marco and Dave. Assist elect<br>Help electricians cut outlets and access to finish wiring sky lounge/ Guest Cabins.<br>Recon/ gave back of master head cabinet to accommodate plumbing hardware<br>install door hardware VIP cabin<br>modification of switch opening gq area (4 cabins). Assist electricians. | |

| | Total | |
| | Payments/Credits | |
| | Balance Due | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Sand lights for Marco and Dave | |
| Sand lights for Marco and Dave | |
| 1 hour: Picking up parts from POD at LMC | |
| routing a/c return grill in salon floor | |
| 2.5 hours: Guest bathrooms take aft porcelain and cut wall to fit sink vanity for marble | |
| 5 hours: Routing AC return grill in salon floor | |
| Install two subwoofer boxes on AFT maid deck assist All | |
| modify switch openings skylounge. Marco. | |
| reconfigured panel to accommodate a/v box. Crew mess | |
| clearing guest cabins for carpet install | |
| installing refrigerator at beverage bar | |
| Install two subwoofer boxes of alt deck | |
| cut light opening out for electrician | |
| Installed overhead panel in VIP bath | |
| Assisted glass contractor in master bath | |
| installation of control monitor, crew mess, fire guys | |
| reconfigured masters head cabinet to accommodate plumbing hardware, richie | |
| cut holes in panel for electrical. Ceiling for day head skylounge | |
| installing leather on guest beds | |
| installing refrigerator at beverage bar | |
| assisted glass contractor in master bath | |
| Installation of subwoofer at bridge deck. Assist AV | |
| installing leather on guest beds | |
| 3 hours: Assist electrician with light holes | |
| guest bed light in overhead | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**PAID 03/02/2017**

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|---------------|--------|
| cutting across hole for vanity plumbing. assist plumber. | |
| holes for knobs install knobs and replace at gallery per Andrew | |
| 3 hours: Cut picture in half and reinforce frame on both pieces adding 3/4" thick plywood | |
| | |
| PO#710 | |
| Fabrication and installation of (2) pullman beds in guest cabins. | 650.00 |
| 10 hours no materials. | |
| | |
| PO#711 | |
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and | 620.80 |
| cabinets. | |
| 9 hours and $35.80 in materials. | |
| Overtime 4.75 hours | 463.13 |
| | |
| PO#712 | |
| Fabricating new stair treads for main stair case for leather paneling. | 1,170.00 |
| 18 hours and no materials. | |
| Overtime 23.5 hour | 2,291.25 |
| | |
| PO#714 | |
| Fabrication of templates for stair case walls for metal panel fabrication. | 693.97 |
| 9 hours and $108.97 in materials. | |
| | |
| PO#716 | |
| Removal, polishing and re-installation of hand railing on main stair case. | 292.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID Invoice 03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|-------:|
| 4.5 hours and no materials. |  |
| PO#718-a | |
| Modifications at galley hall for new storage closet off of main companionway by outside subcontractors. | 975.00 |
| 15 hours and no materials. |  |
| PO#721 | |
| Installation of provided stone in sky deck bar, VIP and guest bath hampers. | 12,255.72 |
| Remaining balance of stone. |  |
| PO#800 | |
| Refinishing of final (1) antique piece and installed on boat. | 1,740.00 |
| $1,740 in finishing costs. |  |
| PO#801 | |
| Cladding blind pockets through out boat. | 2,208.44 |
| 23.5 hours and $680.94 in materials . |  |
| Overtime 5 hours | 487.50 |
| PO#802 | |
| Modifications to salon custom credenza | 2,412.94 |
| 16.5 hours and $1,340.44 in finishing costs. |  |
| PO#803 | |
| Temporary upholstered panels with majilite material. | 195.00 |

| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|-------:|
| 3 hours and no materials. |  |
|  |  |
| PO#804 |  |
| Temporally upholstered component for wooden flag pole to accommodate owners trip. | 1,495.00 |
| 23 hours and no materials. |  |
|  |  |
| PO#805 |  |
| Installation of multiplex hardware on sundeck for awning. | 1,072.24 |
| 16 hours and $32.24 in materials. |  |
|  |  |
| PO#806 |  |
| Fabrication and installation of temporary panels for guest showers to accommodate owners trip. | 2,646.00 |
| 25 hours and $1,021 in materials. |  |
| Overtime 1 hour | 97.50 |
|  |  |
| PO#807 |  |
| Installation of (4) guest cabin magnetic door stops. | 978.48 |
| 13.5 hours and $100.98 in materials. |  |
| Overtime 1/2 hour | 48.75 |
|  |  |
| PO# 808 |  |
| Template, cut, fabricate and install porcelain panels on walls to 2 guest baths, panels picket up at other fabrication shop installed panels at back wall, repair various areas requested by crew, builder, or anyone else in charge. | 31,284.00 |
| $31,284 in costs from Stone Perfections. |  |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 2/21/2017 | 786 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/02/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | |

| Total material | Amount |
|----------------|--------|
| Shipping costs for Premier and designer requests. | 353.61 |
| | |
| Less $100,000 deposit on invoice # 776 applied | -100,000.00 |
| Less 145,286.06 moved onto invoice # 791 | -145,286.06 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|--|--|
| **Total** | $200,000.00 |
| **Payments/Credits** | -$200,000.00 |
| **Balance Due** | $0.00 |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|---|---|
| 2/10/2017 | 784 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

Invoice

PAID
02/17/2017

**Bill To**

Global Vessel Services
M/Y: BroadWater
Attn: Bill Prately; Andrew Tuhan

| P.O. No | Terms | Project |
|---|---|---|
| | | |

| Total material | Amount |
|---|---|
| Labor and materials | 100,000.00 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $100,000.00 |
| **Payments/Credits** | -$100,000.00 |
| **Balance Due** | $0.00 |

| Date | Invoice # |
|------|-----------|
| 3/2/2017 | 791 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

| Bill To |
|---------|
| Global Vessel Services<br>M/Y: BroadWater<br>Attn: Bill Prately; Andrew Tuhan |

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Labor, materials, and outside subcontractors remaining balance as laid out on invoice # 786. | 145,286.06 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $145,286.06 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $145,286.06 |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#110<br>Fabrication, finishing and installation of valances and overheads in master stateroom.<br>11 hours and $13.34 in materials | 728.36 |
| PO#111<br>Fabrication, finishing and installation of valances and overheads in guest cabins.<br>71.5 hours, $43.25 in materials and $820.80 in finishing costs.<br>Overtime 12.5 hours | 5,511.55<br><br>1,218.75 |
| PO#112<br>Fabrication, finishing and installation of valances and overheads in skylounge.<br>31.75 hours and $24.04 in materials. | 2,087.79 |
| PO#113<br>Fabrication, finishing and installation of valances and overheads in lower deck foyer.<br>4.5 hours and no materials. | 292.50 |
| PO#116<br>Fabrication, finishing and installation of valances and overheads in 6th stateroom and hallway (VIP)<br>15.5 hours and no materials. | 1,007.50 |
| PO#116<br>Fabrication, finishing and installation of valances and overheads in master bathroom.<br>3 hours and no materials. | 195.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#117<br>Fabrication, finishing and installation of valances and overheads in guest bathrooms.<br>24 hours and no materials. | 1,560.00 |
| PO#118<br>Fabrication, finishing and installation of valances and overheads in main deck foyer.<br>8 hours and no materials. | 520.00 |
| PO#119<br>Fabrication, finishing and installation of valances and overheads of exterior aft deck overheads.<br>66.5 hours and  $1,491.77 in materials | 5,798.02 |
| PO#120<br>Fabrication, finishing and installation of valances and overheads in skylounge day head<br>6 hours and $478.80 in finishing costs. | 868.80 |
| PO#121<br>Fabrication, finishing and installation of valances and overheads in main deck dayhead.<br>2 hours and $182.40 in materials. | 312.40 |
| PO#122<br>Fabrication, finishing and installation of valances and overheads in bridge deck aft overheads.<br>58 hours, $156.61 in materials, and $14,400 in finishing costs. | 18,326.61 |
| PO#123 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email:  interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|---|---|
| 3/15/2017 | 797 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---|---|---|
|  |  |  |

| Total material | Amount |
|---|---|
| Routing interior overhead panels for installation of custom flush mounted lights throughout. 1 hour and no materials. | 65.00 |
| PO#201 Build out of new subwalls in guest cabin. 2 hours | 130.00 |
| PO#300 Fabrication and installation of interior wall paneling in master stateroom. 10 hours and no materials. | 650.00 |
| PO#301 Fabrication and installation of interior wall paneling in guest cabins. 50.5 hours and $222.69 in materials. | 3,505.20 |
| Overtime 2.5 hours | 243.75 |
| PO#302 Fabrication and installation of interior wall paneling in skylounge. 7 hours and no materials. | 455.00 |
| PO#305 Fabrication and installation of interior wall paneling in 6th stateroom and hallway (VIP) 4 hours and no materials. | 260.00 |
| PO#307 | |

| Total | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Fabrication and installation of interior wall paneling in guest bathroom 3 hours and no materials. | 195.00 |
| PO#311 Leather upholstered wall panels through out boat. 117.5 hours and $2,388 in custom stitching costs. | 10,025.50 |
| Overtime 29 hours | 2,827.50 |
| PO#312 Fabric upholstered panels though out boat. 32 hours and $69.46 in materials. | 2,149.46 |
| PO#315 Build out and fabrication of forward guest cabin closet and fabrication of doors. 14.25 hours and $408 in materials. | 1,334.25 |
| PO#400 Removal of wood and marble flooring on main deck. 8 hours and $0.70 in materials. | 520.70 |
| PO#402 Installation of new provided wood flooring. 18.5 hours and $9.13 in materials. | 1,211.63 |
| PO#408 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

| Bill To |
|---------|
| M/Y: Broadwater<br>Attn: Andre; Bill |

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Modifications to wood flooring received for proper installation.<br>4 hours | 260.00 |
| PO#501<br>Fabrication and installation of window boxes in guest cabins.<br>2 hours and no materials. | 130.00 |
| PO#502<br>Fabrication and installation of window boxes in skylounge.<br>10.5 hours and $50.78 in materials. | 684.53 |
| Overtime 10.5 hours | 1,023.75 |
| PO#504<br>Fabrication and installation of window boxes in salon/ dining room.<br>14.75 hours and no materials. | 958.75 |
| Overtime 10 hours | 975.00 |
| PO#505<br>Fabrication and installation of window boxes in 6th stateroom and hallway.<br>1 hour | 65.00 |
| PO#506<br>Fabrication and installation of window boxes in master bathroom<br>1 hour and no materials. | 65.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#509<br>Modifications to existing window boxes to expose stainless steel window trim.<br>3.5 hours and no materials. | 227.50 |
| PO#600<br>Installation of Premier Custom woodwork in master stateroom.<br>39.25 hours, $180.96 in materials and $820.80 in finishing costs.<br>Overtime 11.5 hours | 3,553.01<br><br>1,121.25 |
| PO#601<br>Installation of Premier Custom woodwork in guest cabins.<br>18.5 hours and $12.89 in materials. | 1,215.39 |
| PO#602<br>Installation of Premier Custom woodwork in skylounge.<br>14 hours and no materials | 910.00 |
| PO#602-a<br>Installation of Premier Custom woodwork in skylounge by outside subcontractors.<br>145.5 hours and no materials.<br>Overtime 93 hours | 9,457.50<br><br>9,067.50 |
| PO#603<br>Installation of Premier Custom woodwork in lower deck foyer.<br>26 hours and $12.32 in materials. | 1,702.32 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

| Bill To |
|---------|
| M/Y: Broadwater<br>Attn: Andre; Bill |

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#604<br>Installation of Premier Custom woodwork in salon/ dining room.<br>21.25 hours and no materials, | 1,381.25 |
| PO#605<br>Installation of Premier Custom woodwork in 6th stateroom and hallway (VIP)<br>5.5 hours and no materials. | 357.50 |
| PO#608<br>Installation of Premier Custom woodwork in main deck foyer.<br>$13.36 in materials. | 13.36 |
| PO#610<br>Fabrication and installation of main deck and bridge deck vanities.<br>8.5 hours and no materials. | 552.50 |
| PO#611<br>Fabrication and installation of guest cabin beds.<br>34.5 hours and $11.45 in materials.<br>Overtime 5.5 hours | 2,253.95<br>536.25 |
| PO#612<br>Fabrication of master bath medicine cabinet.<br>17.5 hours and $147.24 in materials. | 1,284.74 |

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#613<br>Fabrication of VIP mirror bath.<br>1 hour | 65.00 |
| PO#614<br>Fabrication of (4) guest cabin mirrors.<br>19 hours and $9.13 in materials. | 1,244.13 |
| PO#615<br>Fabrication of (4) guest cabin vanities.<br>24.5 hours, $39.13 in materials, and $3,540 in finishing costs. | 5,171.63 |
| PO#616<br>Fabrication of guest cabin night stands (8) total.<br>17.75 hours and $69.78 in materials. | 1,223.53 |
| PO#617<br>Fabrication of (4) guest cabin bathroom hampers/storage containers<br>26 hours and $65.63 in materials. | 1,755.63 |
| PO#618<br>Custom bridge deck and main deck mirrors for vanities.<br>28 hours and $1,019.24 in materials. | 2,839.24 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#703 Assisting other vendors, IE electricians, AV, plumbers, etc. 74 hours and $63.90 in materials. | 4,826.10 |
| Overtime 14.5 hours | 1,413.75 |
| (4 hours) cut holes for outlet and install nightstand removable panels in guest rooms. Assist electricians. | |
| (.5 hours) Remove overhead panels for electricians access in master | |
| (2 hours) removal of overheads for A/C and electrical access | |
| (2 hours) removal of overheads for A/C and electrical access in main salon | |
| (1 hour) sealing master and VIP shower drains to prevent leaks | |
| (1hour) remove overhead panel for electric access | |
| (1 hour) working with electricians on guest cabin door magnets | |
| (1 hour)start to pin down sofa in salon | |
| (2 hours)Reinstalling vanities in guest baths | |
| (1 hour) Installing removable drain part in VIP shower | |
| (2 hours) Installing stone trim parts in VIP and master showers | |
| (1 hour) Pinning down furniture | |
| (1 hour) installing stone trim  parts in VIP and master showers | |
| (.5 hours) pinning down furniture | |
| (2 hours) installation of tile drain filler in master bath | |
| (1 hour) installation of filler pieces for mirror in VIP and master bath | |
| (8.5 hours) install stainless on stair tread | |
| (1 hour) installing stone trim parts in VIP and master showers | |
| (1 hour) pinning down furniture | |
| (4 hours) caulking overheads in guest cabins | |
| (4 hours) caulking stairs | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| (4 hours) stair caulking | |
| (3 hours) caulking between ceiling and door frame | |
| (1 hour) installation of mirrors in skylounge and main deck bathroom | |
| (3 hours) caulking shower area in master bath and VIP bath | |
| (3 hours)caulking valences in showers of VIP and guest rooms | |
| Install weather strips on the guest room doors and guest bath doors | |
| (7.5 hours) install stainless on stair tread | |
| (4 hours) made templates for sliding doors overhead covers bridge deck | |
| (7 hours) Installing stainless steel on the step | |
| | |
| PO#711 | |
| Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets. | 1,905.25 |
| 1.25 hours, $1,276.80 in materials, and $547.20 in finishing costs. | |
| | |
| PO#712 | |
| Fabricating new stair treads for main stair case for leather paneling. | 2,703.48 |
| 36 hours and $363.48 in materials. | |
| Overtime 14.5 hours | 1,413.75 |
| | |
| PO#713 | |
| Demo and re-work interior of master closet. | 647.66 |
| 4.25 hours and $371.41 in materials. | |
| | |
| PO#719 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

**FINE CABINETRY * FURNITURE * YACHT INTERIORS**

# Invoice

| Bill To |
|---------|
| M/Y: Broadwater<br>Attn: Andre; Bill |

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Modifications to sundeck cabinetry doors in order to remove current radius detail and make doors flat.<br>1.75 hours and materials. | 113.75 |
| PO#720<br>Fabrication, finishing, and installation of new cabinet for shelf with removable panels.<br>11.25 hours and no materials. | 731.25 |
| Overtime 19 hours | 1,852.50 |
| PO#721<br>Installation of provided stone.<br>1 hour | 65.00 |
| PO#801<br>Cladding blind pockets through out boat.<br>4 hours and $201.21 in materials. | 451.21 |
| PO#804<br>Additional modifications to flag pole.<br>4 hours and $176.72 in materials. | 631.72 |
| Overtime 2 hours | 195.00 |
| PO#808<br>Installation of Stone perfections porcelain panels on walls in guest bathrooms.<br>3 hours and no materials. | 195.00 |

| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

| Date | Invoice # |
| --- | --- |
| 3/15/2017 | 797 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
| --- | --- | --- |
| | | |

| Total material | Amount |
| --- | --- |
| PO#809<br>Fabrication and installation of teak benches in master shower.<br>11 hours and $54.48 in materials. | 769.48 |
| PO#810<br>Miscellaneous hardware installed throughout boat for doors, cabinetry and drawers.<br>48.25 hours and no materials. | 3,136.25 |
| PO#811<br>Fabrication and installation of brass AC vent in main salon.<br>5.75 hours and $27.72 in materials. | 401.47 |
| Overtime 1.75 hours | 170.63 |
| PO#812<br>Fabrication and installation of stainless steel threshold at main deck entrance doors.<br>3.75 hours and $280.08 in materials. | 524.55 |
| PO#813<br>Assistance to finish art works interior touch ups through out boat.<br>10.25 hours and $55.25 in materials. | 721.50 |
| PO#814<br>Welding and polishing of owners desk side panels, towel holders for upper and lower deck, skylounge L brackets,<br>Salon door jamb, VIP, master, and guest mirror frames.<br>$8842.56 in welding and polishing costs. | 8,842.56 |

| | |
| --- | --- |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

| Date | Invoice # |
|------|-----------|
| 3/15/2017 | 797 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

# Invoice

| Bill To |
|---------|
| M/Y: Broadwater<br>Attn: Andre; Bill |

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| PO#815<br>Modifications to sleeve for dining table.<br>5 hours and $6.55 in materials. | 331.55 |
| PO#816<br>Stone perfections repair door jambs, broken panels at shower valves and at shower wall. Includes making access panels in all bathrooms and touch up through out. Purchase of (3) slabs of true white polished stone. $14,273.95 in outside subcontractor costs. | 14,273.95 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| Total | $158,412.84 |
|-------|-------------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $158,412.84  |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



PAID
03/10/2017

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| All items below have been billed between 2/17/17-3/2/17 | |
| PO#111 | |
| Fabrication, finishing, and installation of valances and overheads in guest cabins. | 1,896.65 |
| 29 hours and $11.65 in materials. | |
| Overtime 6 hours | 585.00 |
| PO#112 | |
| Fabrication, finishing, and installation of valances and overheads in skylounge. | 3,186.12 |
| 25.75 hours, $942.37 in materials, and $570 in finishing costs. | |
| Overtime 6.5 | 633.75 |
| PO#112-a | |
| Fabrication, finishing, and installation of valances and overheads in skylounge by outside subcontractors. | 3,900.00 |
| 60 hours and no materials at this time. | |
| PO#113 | |
| Fabrication, finishing, and installation of valances and overheads in lower deck foyer. | 130.00 |
| 2 hours and no materials at this time. | |
| PO#115 | |
| Fabrication, finishing, and installation of valances and overheads in 6th stateroom and hallway (VIP) | 3,215.16 |
| 4.5 hours, $688.26 in materials and $2,234.40 | |
| Overtime 3.5 hours | 341.25 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|-------:|
| PO#116<br>Fabrication, finishing, and installation of valances and overheads in 6th stateroom and hallway (VIP)<br>9.75 hours and $4.61 in materials. | 638.36 |
| PO#117<br>Fabrication, finishing, and installation of valances and overheads in guest bathroom.<br>5.5 hours and no materials at this time. | 357.50 |
| PO#118<br>Fabrication, finishing, and installation of valances and overheads for main deck foyer. | 65.00 |
| PO#119<br>Fabrication, finishing, and installation of valances and overheads for exterior aft deck overheads.<br>17 hours and $4,346.23 in materials.<br>overtime 1 hour | 5,451.23<br><br>97.50 |
| PO#120<br>Fabrication, finishing, and installation of valances and overheads in skylounge day head.<br>8 hours and $478.80 in finishing costs. | 998.80 |
| PO#121<br>Fabrication, finishing, and installation of valances and overheads in main deck dayhead.<br>2 hours and $91.20 in finishing costs. | 221.20 |
| PO#122 | |

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
Invoice
03/10/2017

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Fabrication, finishing, and installation of valances and overheads at aft bridge deck. 41.5 hours and $4,800 in finishing deposit expenses. | 7,497.50 |
| Overtime | 877.50 |
| PO#123 Routing interior overhead panels for installation of custom flush mounted lights through out. $193.52 in materials. | 193.52 |
| PO#300 Fabrication and installation of interior wall paneling in master stateroom. 4 hours and no materials at this time. | 260.00 |
| PO#301 Fabrication and installation of interior wall paneling in guest cabins. 3.5 hours and $9.23 in materials. | 236.72 |
| Overtime 5.75 hours | 560.63 |
| PO#302 Fabrication and installation of interior wall paneling in skylounge. 2 hours and no materials at this time. | 130.00 |
| PO#307 Fabrication and installation of interior wall paneling in guest bathroom. 1/2 hour and no materials at this time. | 32.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#310<br>Layouts of interior walls and CAD drawings at Master/6th cabin, and guest cabins.<br>15.5 hours and $76.13 in materials. | 1,083.63 |
| PO#311<br>Leather upholstered wall panels throughout boat.<br>60.5 hours and no materials at this time.<br>Overtime 1/2 hour | 3,932.50<br><br>48.75 |
| PO#312<br>Fabrication upholstered panels through out boat.<br>38.75 hours and $813.50 in materials. | 3,332.25 |
| PO#502<br>Fabrication, finish, and installation of skylounge window boxes/<br>25.5 hours and no materials at this time.<br>Overtime 1/2 hour | 1,706.25<br><br>48.75 |
| PO#503<br>Fabrication, finish, and installation of lower check foyer window boxes.<br>11.5 hours and no materials at this time. | 747.50 |
| PO#600<br>Installation of Premier Custom Woodwork in master stateroom.<br>6 hours and $1,056.92 in materials. | 1,446.92 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID 03/10/2017

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#601<br>Installation of Premier Custom Woodwork in guest cabins.<br>6 hours and no materials at this time. | 390.00 |
| PO#602<br>Installation of Premier Custom Woodwork in skylounge.<br>$996.00 in materials. | 996.00 |
| PO#603<br>Installation of Premier Custom woodwork in lower deck foyer.<br>$384.00 in materials. | 384.00 |
| PO#604<br>Installation of Premier Custom woodwork in salon/dining room.<br>1 hour and $6.05 in materials. | 71.02 |
| PO#605<br>Installation of Premier Custom Woodwork in 6th stateroom and hallway by outside subcontractors.<br>23 hours and no materials at this time. | 1,495.00 |
| PO#608<br>Installation of Premier Custom woodwork on main deck foyer.<br>$384.00 in materials. | 384.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/10/2017

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| PO#609<br>Protection of interior finished woodwork, furniture, and fixtures through out boat.<br>$96.83 in materials. | 96.83 |
| PO#610<br>Fabrication and installation of main deck and bridge deck vanities.<br>$622.69 in materials. | 622.69 |
| PO#611<br>Fabrication and installation of guest cabin beds.<br>11 hours and $1,799.03 in materials. | 2,514.03 |
| PO#612<br>Fabrication and installation of master bath medicine cabinet.<br>.5 hours and no materials at this time. | 32.50 |
| PO#615<br>Fabrication and installation of (4) guest cabin vanities.<br>44.5 hours and $2,741.33 in materials. | 5,633.83 |
| PO#616<br>Fabrication and installation of (8) guest cabin night stands.<br>27 hours and $1.12 in materials. | 1,756.12 |
| PO#617 |  |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|---|---|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

PAID
03/10/2017

**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---|---|---|
|  |  |  |

| Total material | Amount |
|---|---|
| Fabrication and installation of (4) guest cabin bathroom hampers/ storage containers. 58.5 hours, $415.93 in materials, and $7,626 in finishing costs. | 11,844.43 |
| PO#618 Custom bridge deck and main deck mirrors for vanities. 4.5 hours and $726.68 in materials. | 1,019.18 |
| PO#703 Assisting other vendors ie electricians, AV, plumbing etc.... 16 hours and no materials at this time. 1 hour removal of salon cabinets for Dave to install outlets and hook up lights 3 hours for outlets in bed in guest rooms 8 hours cutting out for outlets in beds drilling holes for cables in night stands 4 hours install light switches in closets aft guest rooms port and stb. | 1,087.80 |
| PO#711 Relaminating bridge deck pantry in stainless steel laminate, and fabrication of new glacier white countertop and cabinets. 3 hours and $76.97 in materials and $91.20 in finishing costs. | 363.17 |
| PO#712 Fabricating new stair treads for main stair case for leather paneling. 16 hours and no materials at this time. | 1,040.00 |
| PO#722 |  |

| Total |  |
|---|---|
| Payments/Credits |  |
| **Balance Due** |  |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email: interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

## FINE CABINETRY * FURNITURE * YACHT INTERIORS

**Invoice**

PAID
03/10/2017

### Bill To

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|         |       |         |

| Total material | Amount |
|----------------|--------|
| Modifications to Art painting.<br>4 hours and $22.82 | 282.82 |
| PO#801<br>Cladding blind pockets through out boat.<br>1.5 hours and $4,287.00 in finishing costs. | 4,384.50 |
| PO#804<br>Temporally upholstered component for wooden flag pole to accommodate owners trip.<br>22.5 hours and $13.98 in materials. | 1,476.48 |
| PO#807<br>Installation of (4) guest cabin magnetic door stops.<br>4 hours and no materials at this time. | 260.00 |
| PO#809<br>Fabrication, finishing, and installation of teak bench for master shower.<br>52 hours and $355.69 in materials and $2,322 in finishing costs. | 6,057.69 |
| Overtime 10 hours | 975.00 |
| PO#810<br>Miscellaneous hardware installed throughout boat, for doors, cabinetry, and drawers.<br>3 hours and $31.16 in materials. | 226.16 |
| PO#811 | |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

3311 SW 11th Avenue; Ft. Lauderdale, FL 33315
Phone: (754) 223-4920
Fax: (754) 223-4930
Email:  interiorsystemsmanagement@comcast.net

# Interior Systems Management Corp
## Design / Construction

| Date | Invoice # |
|------|-----------|
| 3/6/2017 | 794 |

### FINE CABINETRY * FURNITURE * YACHT INTERIORS



**Bill To**

M/Y: Broadwater
Attn: Andre; Bill

| P.O. No | Terms | Project |
|---------|-------|---------|
|  |  |  |

| Total material | Amount |
|----------------|--------|
| Fabrication and installation of brass AC vent in main salon. .5 hours and $335.00 in materials. | 434.50 |
| PO#812 Fabrication and installation of stainless steel threshold at main deck entrance doors 1/2 hour and $40.80 in materials. | 73.30 |
| PO#813 Miscellaneous touch ups on cabinets and furniture though out boat by Gillian. Scope of work includes; Door in salon as per Josh, bad dent repair and refinish. Repair edge grain and fauz to match surrounding areas pocket doors in master suite as per Premier request. Refinish sculpture in cubby master. Little accent furniture in salon veneer damaged repair and refinish. Mics furniture panels with knots and panels with damages fauz and repair from Premier. Cabinet in hall entry repair and refinish. Upper deck touch up on aft doors. Window frame repair hole and touch up. Holes adjacent to master door. Salon doors aft faux to match surrounding grain...(rushed job) Misc. repair and support prior to departure, remove silicone from cabinet, etc..... | 13,980.00 |

Chase Bank
1807 Cordova Rd.
Ft. Lauderdale, Fl. 33316
Swift Code: chasus33
Ach Routing: 267084131
Account # : 188070972
Interior Systems Management

| | |
|---|---|
| **Total** | $101,733.49 |
| **Payments/Credits** | -$101,733.49 |
| **Balance Due** | $0.00 |